# EXHIBIT A

YRC WORLDWIDE INC. SECURITIES LITIGATION
CLAIMS ADMINISTRATOR
C/O A.B. DATA, LTD.
P.O. BOX 173127
MILWAUKEE, WI 53217

FIRST CLASS MAIL
US POSTAGE
PAID
MILWAUKEE, WI
PERMIT 3780



## NOTICE OF REJECTION OF CLAIM

**DATE:**               **February 11, 2022**

**RE:**                 *YRC Worldwide Inc. Securities Litigation*

**CLAIM NUMBER:**

**RESPONSE DEADLINE:**  **March 03, 2022**

Dear Claimant:

We have processed the Proof of Claim and Release Form ("Claim") that you submitted in connection with the settlement achieved in the above-referenced litigation.  Your Claim, based on our review, is ineligible for a recovery for the reason(s) listed below.  Please note that some reasons for ineligibility may be curable.  To resolve the identified curable condition(s) of ineligibility, please follow the instructions below.

In order for this Claim to be eligible, the identified condition(s) of ineligibility must be resolved, and the calculation of the Claim must then amount to a "Recognized Claim" under the Court-approved Plan of Allocation set forth in the Settlement Notice you previously received.  Please include a copy of this notice with your response.  **If you fail to respond by the response deadline printed above, or if your response fails to cure the condition(s) identified below, your Claim will be rejected in its entirety. Please note that this is the only notice you will receive with respect to this Claim.**

### Duplicate Claim

The Claim number listed above is ineligible because the Claim is duplicative of a previously submitted Claim ██████████████████████████████████████ is being processed separately, and you will be notified by a separate letter if that Claim is deficient or ineligible for recovery.

If you disagree with this determination of ineligibility, you must advise us in writing. Your response should include a statement of reasons indicating why this Claim is not duplicative of ███████████████ along with supporting documentation. If you acknowledge that this Claim is a duplicate but wish this Claim to be the operative Claim and the other Claim to be rejected, a signed letter from the beneficial owner of the YRC Worldwide Inc. common stock stating that this Claim should be considered and the other Claim should be withdrawn must be submitted.

### No "Recognized Loss" Pursuant to Court-Approved Plan of Allocation

In accordance with the Court-approved Plan of Allocation set forth in the Notice (which was previously

provided to you and is available for review on the Settlement website), we have determined that this Claim calculates to a loss of zero and, therefore, is not eligible to receive any distribution from the Net Settlement Fund.

This is NOT a curable deficiency unless you had additional transactions in YRC Worldwide Inc. common stock from March 10, 2014, through and including December 14, 2018, that are not reflected in your Claim.

Please note, your Claim may also have other ineligible conditions listed in this notice. If the ineligible conditions listed in this notice are not addressed, the Claim will not be recommended for approval, and, therefore, it will not be eligible to receive any recovery. If other ineligible conditions are resolved but the Claim still does not calculate to a loss under the Plan of Allocation, the Claim will remain ineligibleClaim.

**Claims that are not cured by the above response deadline will be rejected**. If you believe your Claim has been rejected in error, you may contact us for assistance and/or to request Court review of our determination. To request Court review of your Claim, you must send us a signed written statement that: (a) states your reasons for contesting the rejection of your Claim, along with any and all documentation supporting your argument(s); (b) specifically states that you "request that the Court review the rejection of this Claim"; and (c) includes a copy of this notice, postmarked no later than the response deadline set forth above. If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review. Please note: Court review should only be sought if you disagree with the determination regarding your Claim.

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at 877-265-3022 or email us at info@YRCSecuritiesSettlement.com. Please reference the Claim number listed above in any future communication. If you would like to view or download the Settlement Notice (which contains the Plan of Allocation), you may do so by visiting www.YRCSecuritiesSettlement.com.

Sincerely,

A.B. DATA, LTD.
Claims Administrator

# EXHIBIT B

Dear Electronic Filer:

Please see the attached spreadsheet containing the status of all accounts received with your electronic filing in regard to the *Lewis v. YRC Worldwide Inc.,* Case No. 1:19-cv-00001-GTS-ATB, United States District Court for the Northern District of New York, as of February 11, 2022.

The information contained in the attached spreadsheet serves as notification of all deficiencies and rejections for all accounts. The first tab of the spreadsheet contains the Deficiency Key, which provides detailed descriptions and resolutions for further assistance. The current status of all claims can be located on the Claim Summary tab in column I, titled Claim Status:

A.  Full Rejection: If you fail to respond within twenty (20) days, or if your response fails to resolve the curable condition(s) identified on the attached file, your Claim will be rejected in its entirety.

B.  Partial Rejection: If you fail to respond within twenty (20) days, or if your response fails to cure
    a.  the condition(s) identified on the attached file; your Claim will be rejected to the extent that those
    b.  condition(s) remain uncured.

C.  Accepted: Claim is currently in good standing.

    *Please note that any Claim may be subjected to a request for additional information and/or supporting documentation at a later date. If this occurs, you will be notified separately of the request and what is required.

Revisions must be received in the same format as the original file in accordance with the Electronic Claims Filing Guidelines for the case. The Electronic Claims Filing Guidelines and Template are attached to this email and may also be found at the case website www.YRCSecuritiesSettlement.com.

If you believe your Claim has been rejected in error, you may request Court review of the determination. To do so, you must - within twenty (20) days of the date of this notice - send us a signed written statement that (a) states your reasons for contesting the rejection of your Claim, along with any supporting documentation, and (b) specifically states that you **request that the Court review the rejection of this Claim.** If the dispute concerning your Claim cannot be otherwise resolved, your Claim will be presented to the Court for review.

All responses should be sent to the address listed below or emailed to efiling@abdata.com. Please reference your claim number(s) in all correspondence. You may contact the contact the YRC Securities Litigation Helpline at (877) 265-3022 with any inquiries.

The address for mailed responses via standard mail is:

YRC SECURITIES LITIGATION
CLAIMS ADMINISTRATOR
C/O A.B. DATA, LTD.
PO BOX 173127
MILWAUKEE, WI 53217

The address for mailed response via courier is:

YRC SECURITIES LITIGATION
CLAIMS ADMINISTRATOR
C/O A.B. DATA, LTD.
3410 WEST HOPKINS STREET
MILWAUKEE, WI  53216

Regards,

Claims Administrator

# EXHIBIT C

| Filer Claim Number | Claim Number | Name1 | Name2 | AccountID | Duplicate ClaimNumber | Recognized Claim Amount | Claim Status | Deficient Flags |
|---|---|---|---|---|---|---|---|---|
| 108074733 | 75419847 | XXXXXXXXXX | XXXXXXXXXX | XXXXXXXXXX | | 103309.8 | Partial Rejection | TRNI |
| 108074733 | 75419848 | XXXXXXXXXX | XXXXXXXXXX | XXXXXXXXXX | | 10406 | Accepted | |
| 108074733 | 75419849 | XXXXXXXXXX | XXXXXXXXXX | XXXXXXXXXX | | 0 | Full Rejection | NOLOS, TRNO |
| 108074733 | 75419850 | XXXXXXXXXX | XXXXXXXXXX | XXXXXXXXXX | | 0 | Full Rejection | NOLOS |
| 108074733 | 75419851 | XXXXXXXXXX | XXXXXXXXXX | XXXXXXXXXX | | 202274.78 | Partial Rejection | TRNO |
| 108074733 | 75419852 | XXXXXXXXXX | XXXXXXXXXX | XXXXXXXXXX | | 702.44 | Partial Rejection | TRNI |

# EXHIBIT D

**EXHIBIT D: VALID AND TIMELY CLAIMS**

Exhibit Summary - Total Claims: 2,013; Total Recognized Claim:  $23,732,774.49

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75316629 | $3,486.01 | 75400711 | $271.04 | 75401024 | $218.88 | 75401697 | $15,072.97 |
| 75316631 | $30,408.51 | 75400715 | $1,091.42 | 75401048 | $1,869.45 | 75401702 | $35,231.57 |
| 75316632 | $3,862.32 | 75400716 | $1,091.42 | 75401068 | $29.68 | 75401704 | $54,927.95 |
| 75316633 | $484.00 | 75400721 | $1,674.64 | 75401086 | $106.48 | 75401718 | $29,573.61 |
| 75317792 | $7,918.24 | 75400722 | $379.94 | 75401111 | $55.00 | 75401728 | $172,053.53 |
| 75317793 | $2,178.00 | 75400724 | $24,092.31 | 75401143 | $66.00 | 75401729 | $14,461.92 |
| 75317794 | $5,687.00 | 75400725 | $1,772.65 | 75401144 | $4.20 | 75401756 | $2,060.63 |
| 75327084 | $9,547.08 | 75400730 | $406.56 | 75401202 | $1,050.33 | 75401757 | $3,234.33 |
| 75327478 | $93,573.88 | 75400731 | $1,114.88 | 75401211 | $337.70 | 75401763 | $18,876.00 |
| 75383715 | $49,489.00 | 75400732 | $7,520.15 | 75401247 | $315.00 | 75401768 | $5,684.41 |
| 75396101 | $3,660.25 | 75400734 | $732.05 | 75401255 | $153.22 | 75401771 | $605.00 |
| 75396110 | $9,438.00 | 75400736 | $7,125.69 | 75401259 | $2.42 | 75401780 | $0.54 |
| 75396124 | $2,993.54 | 75400738 | $4,222.90 | 75401271 | $1,113.20 | 75401793 | $1,361.25 |
| 75396130 | $1,113.20 | 75400739 | $7,221.28 | 75401277 | $687.28 | 75401795 | $24,259.29 |
| 75396131 | $12,256.09 | 75400741 | $8,470.00 | 75401298 | $102.82 | 75401796 | $6,936.93 |
| 75396149 | $3,012.90 | 75400742 | $1,466.52 | 75401327 | $9,038.70 | 75401797 | $55,612.81 |
| 75396156 | $39,325.00 | 75400743 | $2,344.98 | 75401347 | $473.29 | 75401798 | $3,388.00 |
| 75396162 | $65,340.00 | 75400744 | $242.00 | 75401372 | $605.00 | 75401799 | $4,622.20 |
| 75396163 | $46,464.00 | 75400746 | $5,028.76 | 75401470 | $174.24 | 75401800 | $1,603.25 |
| 75396164 | $372.75 | 75400750 | $7,197.08 | 75401480 | $84.00 | 75401804 | $9,802.21 |
| 75396165 | $100.43 | 75400752 | $537.24 | 75401481 | $3,593.25 | 75401807 | $13,653.64 |
| 75396168 | $66,775.00 | 75400753 | $3,838.12 | 75401482 | $10.34 | 75401808 | $5,461.94 |
| 75396169 | $33,725.00 | 75400756 | $442.86 | 75401536 | $6,399.69 | 75401809 | $30,788.45 |
| 75398574 | $519.20 | 75400757 | $825.22 | 75401549 | $4,907.76 | 75401811 | $127,613.86 |
| 75398575 | $8,344.63 | 75400758 | $1,149.50 | 75401551 | $4,114.00 | 75401814 | $9,438.00 |
| 75398577 | $324.28 | 75400807 | $361.17 | 75401633 | $5,644.94 | 75401816 | $1,067.22 |
| 75398581 | $229.90 | 75400815 | $1,187.89 | 75401650 | $128.26 | 75401821 | $71,536.04 |
| 75400597 | $62,799.00 | 75400840 | $3.99 | 75401662 | $1,454.42 | 75401823 | $3,267.00 |
| 75400598 | $145,729.64 | 75400843 | $132.50 | 75401673 | $3,158.10 | 75401826 | $3,615.48 |
| 75400599 | $160,386.78 | 75400877 | $4,235.00 | 75401678 | $143.99 | 75401827 | $2,695.88 |
| 75400600 | $3,414.62 | 75400913 | $6,455.35 | 75401683 | $4,433.44 | 75401833 | $186,758.00 |
| 75400601 | $13,189.00 | 75400941 | $26,620.00 | 75401688 | $254.10 | 75401835 | $91,628.46 |
| 75400602 | $189,432.25 | 75400970 | $4,598.00 | 75401692 | $0.54 | 75401837 | $26,983.00 |
| 75400709 | $3,014.11 | 75400986 | $509.90 | 75401693 | $177.87 | 75401840 | $71,548.83 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75401841 | $386,736.57 | 75401936 | $8,099.74 | 75404378 | $0.54 | 75415270 | $17,424.00 |
| 75401843 | $18,997.00 | 75401937 | $54,544.38 | 75404381 | $56.87 | 75415283 | $21.78 |
| 75401844 | $18,266.16 | 75401939 | $106,905.92 | 75404382 | $150.28 | 75415287 | $6,556.69 |
| 75401847 | $50,457.00 | 75401942 | $764.72 | 75404388 | $1,665.10 | 75415291 | $2,155.01 |
| 75401853 | $138.54 | 75401943 | $35,717.99 | 75415089 | $2,377.65 | 75415294 | $30,318.97 |
| 75401854 | $5,944.73 | 75401945 | $39,410.91 | 75415090 | $2,387.33 | 75415300 | $9,425.52 |
| 75401860 | $11,629.31 | 75401946 | $12,332.32 | 75415097 | $1,210.00 | 75419490 | $27,481.94 |
| 75401861 | $30,250.00 | 75401948 | $968.00 | 75415098 | $215.38 | 75419494 | $5,808.00 |
| 75401863 | $36,871.12 | 75401949 | $18.15 | 75415111 | $315.81 | 75419502 | $16,093.00 |
| 75401868 | $774.40 | 75401954 | $2,783.00 | 75415113 | $60,324.04 | 75419503 | $7,487.48 |
| 75401869 | $18.15 | 75401955 | $90,871.00 | 75415114 | $4,359.53 | 75419504 | $298.87 |
| 75401870 | $8,497.83 | 75401958 | $1,465,053.48 | 75415115 | $1.32 | 75419506 | $600.16 |
| 75401873 | $423.50 | 75401961 | $1,595.99 | 75415121 | $1,246.75 | 75419507 | $19,965.00 |
| 75401876 | $309.76 | 75401962 | $16,797.22 | 75415123 | $2,342.56 | 75419508 | $283.14 |
| 75401878 | $85.92 | 75401963 | $19,202.70 | 75415124 | $839.74 | 75419509 | $1,188.22 |
| 75401879 | $153,781.32 | 75401966 | $67,723.70 | 75415125 | $3,777.62 | 75419512 | $533.61 |
| 75401885 | $2,796.31 | 75401967 | $8,678.12 | 75415126 | $4,207.17 | 75419513 | $29,532.47 |
| 75401887 | $9,554.16 | 75401969 | $292,709.89 | 75415128 | $6,605.39 | 75419514 | $9,683.63 |
| 75401890 | $3,698.97 | 75401972 | $6,070.57 | 75415132 | $252.89 | 75419516 | $11,412.72 |
| 75401892 | $215,776.88 | 75401973 | $49,247.00 | 75415134 | $108.90 | 75419523 | $39.45 |
| 75401893 | $804,538.68 | 75401976 | $5,929.00 | 75415138 | $338.80 | 75419530 | $134.31 |
| 75401896 | $1,916.64 | 75401977 | $906,759.48 | 75415144 | $364.21 | 75419534 | $359.37 |
| 75401898 | $248,665.37 | 75402722 | $3,214.97 | 75415153 | $8,107.00 | 75419549 | $9,797.37 |
| 75401903 | $32.67 | 75402724 | $406.56 | 75415154 | $2,208.53 | 75419553 | $6,589.66 |
| 75401905 | $3,435.19 | 75402726 | $1,760.55 | 75415158 | $57,553.65 | 75419554 | $3,630.00 |
| 75401908 | $348.48 | 75402733 | $2,178.00 | 75415167 | $373.89 | 75419557 | $1,835.57 |
| 75401911 | $246,316.07 | 75402734 | $4,184.18 | 75415173 | $486.42 | 75419562 | $407.77 |
| 75401914 | $2,178.00 | 75402737 | $5,903.59 | 75415179 | $29.04 | 75419602 | $1.50 |
| 75401916 | $17,002.92 | 75402738 | $42.39 | 75415185 | $332.75 | 75419604 | $18.15 |
| 75401917 | $55,831.70 | 75402740 | $29,161.00 | 75415190 | $1,464.10 | 75419605 | $181.63 |
| 75401920 | $5,500.66 | 75404280 | $464.64 | 75415194 | $2,093.44 | 75419611 | $24.20 |
| 75401921 | $45,741.63 | 75404286 | $237.16 | 75415210 | $1,396.03 | 75419634 | $48.40 |
| 75401925 | $81,045.80 | 75404287 | $1.21 | 75415234 | $2,643.85 | 75419730 | $22.99 |
| 75401926 | $90,120.80 | 75404313 | $6,982.96 | 75415248 | $111.53 | 75419760 | $29.03 |
| 75401930 | $265,654.29 | 75404326 | $1,507.66 | 75415252 | $2,057.00 | 75419767 | $29.03 |
| 75401935 | $13,986.39 | 75404355 | $60.50 | 75415266 | $15.73 | 75419776 | $12.32 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75419813 | $78.65 | 75421186 | $605.00 | 75421418 | $3.63 | 75421925 | $68.97 |
| 75419822 | $290.40 | 75421208 | $7,502.00 | 75421435 | $3.63 | 75421926 | $83.49 |
| 75419846 | $4,980.36 | 75421217 | $136.73 | 75421442 | $725.66 | 75421927 | $54.45 |
| 75419847 | $103,309.80 | 75421219 | $347.27 | 75421479 | $100.43 | 75421928 | $121.00 |
| 75419848 | $10,406.00 | 75421237 | $681.23 | 75421481 | $105,239.75 | 75421929 | $37.51 |
| 75419851 | $202,274.78 | 75421241 | $152,346.19 | 75421489 | $693.70 | 75421930 | $30.25 |
| 75419852 | $702.44 | 75421245 | $31,440.15 | 75421498 | $8,692.64 | 75421931 | $20.57 |
| 75420960 | $3,236.90 | 75421249 | $7,018.00 | 75421499 | $2,444.20 | 75421932 | $27.83 |
| 75420983 | $22,765.25 | 75421267 | $70,219.93 | 75421512 | $6.74 | 75421934 | $20.57 |
| 75420984 | $93,034.78 | 75421268 | $8,581.32 | 75421516 | $1,322.53 | 75421935 | $66.55 |
| 75420987 | $5,066.48 | 75421269 | $32,279.17 | 75421517 | $3,218.60 | 75421936 | $233.53 |
| 75420988 | $292,854.22 | 75421270 | $111,190.53 | 75421539 | $1,210.00 | 75421937 | $21.78 |
| 75420989 | $68,900.15 | 75421271 | $42,552.07 | 75421578 | $114,727.36 | 75421938 | $35.09 |
| 75420990 | $3,028,152.21 | 75421273 | $257,327.07 | 75421587 | $19,765.88 | 75421939 | $96.80 |
| 75420991 | $4,669.39 | 75421277 | $6,385.17 | 75421588 | $100,324.73 | 75421940 | $79.86 |
| 75421001 | $2,662.00 | 75421279 | $41,617.95 | 75421605 | $66,012.76 | 75421941 | $3,096.39 |
| 75421010 | $42,834.00 | 75421280 | $746.57 | 75421614 | $242.00 | 75421942 | $45.98 |
| 75421019 | $34,046.98 | 75421281 | $1,432.64 | 75421632 | $31.59 | 75421943 | $39.93 |
| 75421021 | $3,858.69 | 75421287 | $1,724.25 | 75421645 | $1,210.00 | 75421945 | $13.31 |
| 75421048 | $117.37 | 75421288 | $5,772.91 | 75421650 | $31.64 | 75421946 | $59.29 |
| 75421072 | $39,478.67 | 75421297 | $5,015.45 | 75421651 | $351.94 | 75421947 | $20.57 |
| 75421074 | $3,630.00 | 75421299 | $10,251.13 | 75421654 | $254.10 | 75421948 | $9.68 |
| 75421080 | $4,333.75 | 75421301 | $59,792.15 | 75421661 | $2.42 | 75421949 | $14.52 |
| 75421092 | $15,754.20 | 75421303 | $46,678.00 | 75421662 | $1,210.00 | 75421950 | $33.88 |
| 75421108 | $2,048.53 | 75421309 | $7,031.31 | 75421676 | $286.90 | 75421951 | $27.83 |
| 75421115 | $0.53 | 75421310 | $726.00 | 75421679 | $193.58 | 75421954 | $111.32 |
| 75421116 | $144,474.00 | 75421311 | $4,335.22 | 75421915 | $30.25 | 75421955 | $12.10 |
| 75421118 | $2,904.00 | 75421312 | $27,234.00 | 75421916 | $27.83 | 75421956 | $14.52 |
| 75421119 | $69,674.03 | 75421316 | $976.47 | 75421917 | $12.10 | 75421957 | $50.82 |
| 75421120 | $4,955.18 | 75421319 | $1,582.68 | 75421918 | $102.85 | 75421958 | $100.43 |
| 75421121 | $591,749.80 | 75421323 | $26,558.43 | 75421919 | $36.30 | 75421959 | $26.62 |
| 75421122 | $1,815.00 | 75421352 | $121.00 | 75421920 | $116.16 | 75421960 | $21.78 |
| 75421126 | $568.70 | 75421364 | $968.00 | 75421921 | $8.47 | 75421961 | $35.09 |
| 75421134 | $605.00 | 75421365 | $108.34 | 75421922 | $158.51 | 75421964 | $22.99 |
| 75421179 | $75,262.00 | 75421375 | $14,701.94 | 75421923 | $15.73 | 75421965 | $60.50 |
| 75421182 | $121.00 | 75421396 | $387.20 | 75421924 | $101.64 | 75421966 | $29.04 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75421969 | $52.03 | 75422023 | $54.45 | 75422084 | $52.03 | 75422134 | $54.45 |
| 75421970 | $16.94 | 75422025 | $36.30 | 75422086 | $45.98 | 75422135 | $31.46 |
| 75421973 | $36.30 | 75422026 | $788.92 | 75422087 | $22.99 | 75422136 | $85.91 |
| 75421975 | $50.82 | 75422028 | $298.87 | 75422088 | $93.17 | 75422137 | $22.99 |
| 75421976 | $24.20 | 75422029 | $15.73 | 75422089 | $27.83 | 75422139 | $21.78 |
| 75421977 | $93.17 | 75422030 | $15.73 | 75422092 | $7.26 | 75422141 | $36.30 |
| 75421981 | $44.77 | 75422032 | $14.52 | 75422093 | $26.62 | 75422149 | $8.47 |
| 75421982 | $43.56 | 75422033 | $72.60 | 75422094 | $26.62 | 75422150 | $16.94 |
| 75421985 | $131.89 | 75422036 | $30.25 | 75422095 | $14.52 | 75422151 | $18.15 |
| 75421989 | $105.27 | 75422039 | $8.47 | 75422096 | $249.26 | 75422152 | $98.01 |
| 75421992 | $30.25 | 75422041 | $22.99 | 75422098 | $72.60 | 75422153 | $8.47 |
| 75421993 | $85.91 | 75422042 | $143.99 | 75422099 | $9.68 | 75422154 | $25.41 |
| 75421994 | $78.65 | 75422045 | $66.55 | 75422100 | $35.09 | 75422155 | $12.10 |
| 75421996 | $35.09 | 75422051 | $25.41 | 75422101 | $14.52 | 75422157 | $13.31 |
| 75421997 | $56.87 | 75422052 | $237.16 | 75422103 | $323.07 | 75422158 | $128.26 |
| 75421998 | $10.89 | 75422053 | $188.76 | 75422104 | $14.52 | 75422159 | $42.35 |
| 75421999 | $20.57 | 75422054 | $21.78 | 75422105 | $72.60 | 75422160 | $60.50 |
| 75422000 | $38.72 | 75422055 | $81.07 | 75422107 | $165.77 | 75422161 | $29.04 |
| 75422002 | $26.62 | 75422056 | $48.40 | 75422108 | $99.22 | 75422163 | $4.84 |
| 75422003 | $6.05 | 75422057 | $54.45 | 75422109 | $13.31 | 75422167 | $24.20 |
| 75422005 | $14.52 | 75422058 | $22.99 | 75422110 | $54.45 | 75422168 | $70.18 |
| 75422007 | $71.39 | 75422060 | $129.47 | 75422111 | $15.73 | 75422169 | $75.02 |
| 75422009 | $31.46 | 75422062 | $234.74 | 75422112 | $269.83 | 75422170 | $25.41 |
| 75422010 | $15.73 | 75422064 | $81.07 | 75422113 | $19.36 | 75422171 | $18.15 |
| 75422011 | $45.98 | 75422065 | $49.61 | 75422114 | $49.61 | 75422174 | $26.62 |
| 75422012 | $33.88 | 75422069 | $75.02 | 75422115 | $22.99 | 75422176 | $561.44 |
| 75422013 | $21.78 | 75422071 | $591.69 | 75422116 | $50.82 | 75422179 | $24.20 |
| 75422014 | $19.36 | 75422073 | $58.08 | 75422117 | $30.25 | 75422182 | $296.45 |
| 75422015 | $16.94 | 75422074 | $30.25 | 75422118 | $77.44 | 75422183 | $13.31 |
| 75422016 | $18.15 | 75422075 | $37.51 | 75422119 | $19.36 | 75422184 | $20.57 |
| 75422017 | $10.89 | 75422076 | $21.78 | 75422121 | $112.53 | 75422185 | $16.94 |
| 75422018 | $31.46 | 75422077 | $78.65 | 75422123 | $48.40 | 75422186 | $56.87 |
| 75422019 | $41.14 | 75422078 | $21.78 | 75422125 | $135.52 | 75422187 | $64.13 |
| 75422020 | $58.08 | 75422080 | $14.52 | 75422129 | $29.04 | 75422189 | $76.23 |
| 75422021 | $30.25 | 75422081 | $25.41 | 75422131 | $7.26 | 75422190 | $3,218.60 |
| 75422022 | $73.81 | 75422083 | $13.31 | 75422132 | $27.83 | 75422191 | $10.89 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75422192 | $38.72 | 75422240 | $35.09 | 75422303 | $173.03 | 75422349 | $164.56 |
| 75422193 | $35.09 | 75422246 | $43.56 | 75422304 | $125.84 | 75422350 | $15.73 |
| 75422194 | $50.82 | 75422248 | $47.19 | 75422307 | $35.09 | 75422351 | $21.78 |
| 75422195 | $82.28 | 75422251 | $20.57 | 75422309 | $35.09 | 75422355 | $10.89 |
| 75422196 | $24.20 | 75422252 | $78.65 | 75422310 | $31.46 | 75422356 | $76.23 |
| 75422198 | $105.27 | 75422253 | $31.46 | 75422311 | $52.03 | 75422359 | $26.62 |
| 75422199 | $24.20 | 75422254 | $83.49 | 75422312 | $77.44 | 75422361 | $325.49 |
| 75422200 | $7.26 | 75422255 | $26.62 | 75422313 | $25.41 | 75422362 | $27.83 |
| 75422201 | $26.62 | 75422256 | $231.11 | 75422314 | $332.75 | 75422363 | $27.83 |
| 75422202 | $24.20 | 75422258 | $65.34 | 75422315 | $14.52 | 75422365 | $36.30 |
| 75422204 | $15.73 | 75422260 | $33.88 | 75422316 | $55.66 | 75422366 | $22.99 |
| 75422205 | $227.48 | 75422261 | $53.24 | 75422317 | $219.01 | 75422367 | $24.20 |
| 75422206 | $36.30 | 75422263 | $93.17 | 75422321 | $35.09 | 75422368 | $82.28 |
| 75422207 | $22.99 | 75422265 | $500.94 | 75422323 | $36.30 | 75422370 | $45.98 |
| 75422208 | $66.55 | 75422266 | $255.31 | 75422324 | $113.74 | 75422371 | $22.99 |
| 75422209 | $18.15 | 75422268 | $90.75 | 75422325 | $35.09 | 75422372 | $18.15 |
| 75422210 | $21.78 | 75422270 | $20.57 | 75422327 | $131.89 | 75422373 | $22.99 |
| 75422211 | $21.78 | 75422271 | $55.66 | 75422328 | $16.94 | 75422374 | $54.45 |
| 75422212 | $31.46 | 75422272 | $16.94 | 75422329 | $8.47 | 75422377 | $10.89 |
| 75422213 | $29.04 | 75422274 | $15.73 | 75422330 | $25.41 | 75422378 | $58.08 |
| 75422214 | $278.30 | 75422275 | $33.88 | 75422331 | $56.87 | 75422382 | $81.07 |
| 75422216 | $33.88 | 75422276 | $22.99 | 75422332 | $12.10 | 75422384 | $37.51 |
| 75422217 | $119.79 | 75422278 | $31.46 | 75422333 | $35.09 | 75422385 | $156.09 |
| 75422220 | $88.33 | 75422279 | $22.99 | 75422334 | $64.13 | 75422386 | $78.65 |
| 75422223 | $106.48 | 75422280 | $273.46 | 75422335 | $16.94 | 75422387 | $83.49 |
| 75422224 | $590.48 | 75422283 | $42.35 | 75422336 | $30.25 | 75422388 | $64.13 |
| 75422228 | $45.98 | 75422285 | $87.12 | 75422337 | $64.13 | 75422390 | $25.41 |
| 75422230 | $50.82 | 75422286 | $31.46 | 75422339 | $36.30 | 75422391 | $127.05 |
| 75422231 | $21.78 | 75422287 | $592.90 | 75422340 | $16.94 | 75422393 | $56.87 |
| 75422232 | $31.46 | 75422289 | $29.04 | 75422341 | $16.94 | 75422394 | $14.52 |
| 75422233 | $65.34 | 75422291 | $25.41 | 75422342 | $52.03 | 75422395 | $61.71 |
| 75422234 | $16.94 | 75422292 | $24.20 | 75422343 | $18.15 | 75422396 | $15.73 |
| 75422235 | $197.23 | 75422293 | $55.66 | 75422344 | $38.72 | 75422397 | $12.10 |
| 75422236 | $240.79 | 75422294 | $48.40 | 75422345 | $39.93 | 75422400 | $18.15 |
| 75422237 | $8.47 | 75422295 | $35.09 | 75422347 | $21.78 | 75422401 | $66.55 |
| 75422239 | $309.76 | 75422297 | $152.46 | 75422348 | $21.78 | 75422402 | $18.15 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75422403 | $48.40 | 75422460 | $25.41 | 75422505 | $54.45 | 75422557 | $6.05 |
| 75422404 | $38.72 | 75422461 | $249.26 | 75422507 | $58.08 | 75422558 | $13.31 |
| 75422405 | $36.30 | 75422462 | $6.05 | 75422508 | $7.26 | 75422559 | $13.31 |
| 75422409 | $3,167.78 | 75422464 | $20.57 | 75422510 | $58.08 | 75422561 | $22.99 |
| 75422410 | $38.72 | 75422467 | $131.89 | 75422513 | $16.94 | 75422563 | $12.10 |
| 75422411 | $13.31 | 75422468 | $48.40 | 75422516 | $29.04 | 75422565 | $26.62 |
| 75422412 | $26.62 | 75422469 | $75.02 | 75422518 | $47.19 | 75422566 | $29.04 |
| 75422413 | $61.71 | 75422470 | $463.43 | 75422520 | $32.67 | 75422568 | $13.31 |
| 75422414 | $38.72 | 75422471 | $22.99 | 75422521 | $36.30 | 75422569 | $43.56 |
| 75422415 | $38.72 | 75422472 | $14.52 | 75422522 | $47.19 | 75422570 | $26.62 |
| 75422416 | $14.52 | 75422473 | $54.45 | 75422523 | $237.16 | 75422572 | $53.24 |
| 75422417 | $21.78 | 75422474 | $35.09 | 75422524 | $22.99 | 75422573 | $75.02 |
| 75422418 | $13.31 | 75422475 | $249.26 | 75422525 | $24.20 | 75422574 | $26.62 |
| 75422420 | $32.67 | 75422476 | $72.60 | 75422526 | $29.04 | 75422575 | $29.04 |
| 75422421 | $39.93 | 75422478 | $798.60 | 75422527 | $37.51 | 75422578 | $70.18 |
| 75422423 | $84.70 | 75422479 | $84.70 | 75422528 | $21.78 | 75422579 | $49.61 |
| 75422424 | $22.99 | 75422481 | $38.72 | 75422529 | $72.60 | 75422583 | $43.56 |
| 75422426 | $21.78 | 75422482 | $8.47 | 75422533 | $113.74 | 75422584 | $64.13 |
| 75422427 | $268.62 | 75422483 | $54.45 | 75422534 | $106.48 | 75422585 | $37.51 |
| 75422428 | $68.97 | 75422484 | $53.24 | 75422537 | $256.52 | 75422586 | $58.08 |
| 75422429 | $45.98 | 75422485 | $141.57 | 75422538 | $14.52 | 75422587 | $29.04 |
| 75422431 | $49.61 | 75422486 | $78.65 | 75422540 | $24.20 | 75422588 | $10.89 |
| 75422433 | $29.04 | 75422487 | $22.99 | 75422541 | $33.88 | 75422589 | $145.20 |
| 75422434 | $62.92 | 75422488 | $251.68 | 75422542 | $108.90 | 75422590 | $30.25 |
| 75422436 | $84.70 | 75422490 | $64.13 | 75422543 | $25.41 | 75422591 | $290.40 |
| 75422438 | $47.19 | 75422492 | $32.67 | 75422544 | $18.15 | 75422595 | $25.41 |
| 75422440 | $98.01 | 75422493 | $12.10 | 75422545 | $85.91 | 75422596 | $25.41 |
| 75422441 | $30.25 | 75422494 | $44.77 | 75422546 | $54.45 | 75422598 | $25.41 |
| 75422442 | $24.20 | 75422495 | $72.60 | 75422547 | $107.69 | 75422599 | $465.85 |
| 75422443 | $26.62 | 75422496 | $95.59 | 75422548 | $48.40 | 75422603 | $8.47 |
| 75422444 | $29.04 | 75422498 | $21.78 | 75422550 | $12.10 | 75422604 | $26.62 |
| 75422446 | $24.20 | 75422499 | $13.31 | 75422551 | $208.12 | 75422606 | $26.62 |
| 75422448 | $151.25 | 75422500 | $50.82 | 75422553 | $124.63 | 75422607 | $88.33 |
| 75422449 | $21.78 | 75422501 | $29.04 | 75422554 | $10.89 | 75422609 | $71.39 |
| 75422452 | $104.06 | 75422503 | $26.62 | 75422555 | $54.45 | 75422617 | $96.80 |
| 75422459 | $24.20 | 75422504 | $21.78 | 75422556 | $44.77 | 75422618 | $48.40 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75422619 | $58.08 | 75422668 | $27.83 | 75422725 | $83.49 | 75422777 | $95.59 |
| 75422620 | $20.57 | 75422669 | $71.39 | 75422726 | $56.87 | 75422779 | $102.85 |
| 75422621 | $175.45 | 75422670 | $8.47 | 75422727 | $55.66 | 75422780 | $85.91 |
| 75422622 | $29.04 | 75422673 | $30.25 | 75422728 | $73.81 | 75422781 | $25.41 |
| 75422624 | $18.15 | 75422674 | $42.35 | 75422729 | $32.67 | 75422783 | $45.98 |
| 75422626 | $596.53 | 75422675 | $30.25 | 75422730 | $62.92 | 75422784 | $35.09 |
| 75422627 | $36.30 | 75422676 | $29.04 | 75422731 | $16.94 | 75422785 | $20.57 |
| 75422628 | $19.36 | 75422677 | $31.46 | 75422732 | $15.73 | 75422786 | $18.15 |
| 75422630 | $27.83 | 75422680 | $99.22 | 75422733 | $56.87 | 75422787 | $24.20 |
| 75422631 | $12.10 | 75422681 | $37.51 | 75422734 | $37.51 | 75422788 | $10.89 |
| 75422633 | $53.24 | 75422687 | $65.34 | 75422735 | $48.40 | 75422789 | $18.15 |
| 75422634 | $16.94 | 75422688 | $79.86 | 75422736 | $7.26 | 75422791 | $94.38 |
| 75422635 | $61.71 | 75422691 | $55.66 | 75422737 | $9.68 | 75422793 | $24.20 |
| 75422636 | $31.46 | 75422697 | $101.64 | 75422740 | $38.72 | 75422795 | $25.41 |
| 75422637 | $215.38 | 75422698 | $24.20 | 75422743 | $14.52 | 75422796 | $22.99 |
| 75422638 | $25.41 | 75422699 | $30.25 | 75422744 | $25.41 | 75422797 | $38.72 |
| 75422639 | $25.41 | 75422700 | $96.80 | 75422745 | $104.06 | 75422798 | $52.03 |
| 75422640 | $43.56 | 75422703 | $16.94 | 75422748 | $3.63 | 75422799 | $55.66 |
| 75422641 | $15.73 | 75422705 | $27.83 | 75422751 | $8.47 | 75422800 | $164.56 |
| 75422642 | $212.96 | 75422706 | $44.77 | 75422752 | $19.36 | 75422801 | $131.89 |
| 75422643 | $36.30 | 75422707 | $36.30 | 75422753 | $36.30 | 75422802 | $50.82 |
| 75422645 | $35.09 | 75422708 | $47.19 | 75422754 | $119.79 | 75422803 | $141.57 |
| 75422646 | $21.78 | 75422709 | $27.83 | 75422755 | $32.67 | 75422805 | $38.72 |
| 75422647 | $19.36 | 75422710 | $15.73 | 75422756 | $42.35 | 75422806 | $26.62 |
| 75422648 | $66.55 | 75422712 | $32.67 | 75422757 | $26.62 | 75422807 | $24.20 |
| 75422649 | $26.62 | 75422713 | $41.14 | 75422759 | $24.20 | 75422808 | $399.30 |
| 75422650 | $131.89 | 75422714 | $198.44 | 75422760 | $33.88 | 75422809 | $39.93 |
| 75422651 | $22.99 | 75422715 | $124.63 | 75422761 | $24.20 | 75422810 | $22.99 |
| 75422653 | $22.99 | 75422716 | $18.15 | 75422762 | $173.03 | 75422811 | $36.30 |
| 75422654 | $20.57 | 75422718 | $129.47 | 75422763 | $49.61 | 75422812 | $65.34 |
| 75422658 | $22.99 | 75422719 | $330.33 | 75422764 | $26.62 | 75422813 | $7.26 |
| 75422659 | $22.99 | 75422720 | $81.07 | 75422767 | $18.15 | 75422814 | $27.83 |
| 75422661 | $30.25 | 75422721 | $7.26 | 75422769 | $61.71 | 75422818 | $19.36 |
| 75422664 | $31.46 | 75422722 | $20.57 | 75422770 | $124.63 | 75422819 | $10.89 |
| 75422665 | $53.24 | 75422723 | $27.83 | 75422772 | $189.97 | 75422821 | $136.73 |
| 75422667 | $36.30 | 75422724 | $36.30 | 75422774 | $175.45 | 75422823 | $53.24 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75422824 | $70.18 | 75422882 | $65.34 | 75422925 | $22.99 | 75422979 | $127.05 |
| 75422825 | $571.12 | 75422883 | $50.82 | 75422926 | $36.30 | 75422980 | $78.65 |
| 75422827 | $41.14 | 75422884 | $36.30 | 75422927 | $21.78 | 75422983 | $140.36 |
| 75422829 | $39.93 | 75422885 | $118.58 | 75422929 | $116.16 | 75422985 | $27.83 |
| 75422830 | $44.77 | 75422886 | $8.47 | 75422930 | $35.09 | 75422986 | $32.67 |
| 75422831 | $25.41 | 75422887 | $19.36 | 75422932 | $156.09 | 75422987 | $15.73 |
| 75422832 | $48.40 | 75422888 | $39.93 | 75422933 | $140.36 | 75422988 | $27.83 |
| 75422833 | $22.99 | 75422889 | $96.80 | 75422935 | $143.99 | 75422989 | $13.31 |
| 75422837 | $39.93 | 75422890 | $55.66 | 75422940 | $22.99 | 75422990 | $15.73 |
| 75422838 | $15.73 | 75422891 | $48.40 | 75422941 | $19.36 | 75422991 | $21.78 |
| 75422839 | $12.10 | 75422892 | $37.51 | 75422942 | $14.52 | 75422992 | $100.43 |
| 75422840 | $25.41 | 75422894 | $19.36 | 75422943 | $43.56 | 75422993 | $151.25 |
| 75422843 | $19.36 | 75422895 | $18.15 | 75422944 | $53.24 | 75422995 | $22.99 |
| 75422845 | $14.52 | 75422897 | $52.03 | 75422945 | $53.24 | 75422996 | $35.09 |
| 75422848 | $112.53 | 75422898 | $68.97 | 75422946 | $37.51 | 75422998 | $22.99 |
| 75422850 | $20.57 | 75422899 | $215.38 | 75422947 | $6.05 | 75422999 | $24.20 |
| 75422851 | $81.07 | 75422900 | $24.20 | 75422948 | $250.47 | 75423000 | $29.04 |
| 75422858 | $318.23 | 75422901 | $65.34 | 75422949 | $55.66 | 75423002 | $87.12 |
| 75422860 | $31.46 | 75422902 | $16.94 | 75422951 | $16.94 | 75423004 | $41.14 |
| 75422861 | $16.94 | 75422903 | $212.96 | 75422953 | $20.57 | 75423005 | $62.92 |
| 75422862 | $58.08 | 75422904 | $36.30 | 75422955 | $64.13 | 75423006 | $16.94 |
| 75422864 | $95.59 | 75422906 | $18.15 | 75422956 | $52.03 | 75423007 | $9.68 |
| 75422865 | $12.10 | 75422907 | $30.25 | 75422957 | $41.14 | 75423010 | $90.75 |
| 75422866 | $24.20 | 75422908 | $47.19 | 75422958 | $244.42 | 75423012 | $42.35 |
| 75422868 | $59.29 | 75422910 | $39.93 | 75422959 | $61.71 | 75423021 | $560.23 |
| 75422869 | $78.65 | 75422913 | $72.60 | 75422961 | $142.78 | 75423023 | $73.81 |
| 75422871 | $127.05 | 75422914 | $118.58 | 75422962 | $81.07 | 75423024 | $12.10 |
| 75422873 | $8.47 | 75422915 | $37.51 | 75422964 | $26.62 | 75423025 | $31.46 |
| 75422874 | $62.92 | 75422916 | $33.88 | 75422965 | $24.20 | 75423026 | $89.54 |
| 75422875 | $94.38 | 75422918 | $58.08 | 75422966 | $26.62 | 75423027 | $55.66 |
| 75422876 | $58.08 | 75422919 | $105.27 | 75422969 | $30.25 | 75423028 | $83.49 |
| 75422877 | $116.16 | 75422920 | $29.04 | 75422970 | $18.15 | 75423029 | $18.15 |
| 75422878 | $31.46 | 75422921 | $30.25 | 75422971 | $56.87 | 75423030 | $20.57 |
| 75422879 | $33.88 | 75422922 | $44.77 | 75422975 | $14.52 | 75423032 | $38.72 |
| 75422880 | $4.84 | 75422923 | $21.78 | 75422976 | $27.83 | 75423033 | $75.02 |
| 75422881 | $6.05 | 75422924 | $24.20 | 75422978 | $50.82 | 75423035 | $37.51 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75423037 | $85.91 | 75423083 | $53.24 | 75423132 | $21.78 | 75423183 | $20,638.97 |
| 75423038 | $30.25 | 75423085 | $25.41 | 75423133 | $10.89 | 75423184 | $484.00 |
| 75423039 | $38.72 | 75423086 | $25.41 | 75423134 | $56.87 | 75423188 | $390.83 |
| 75423040 | $18.15 | 75423087 | $21.78 | 75423135 | $22.99 | 75423189 | $26,620.00 |
| 75423041 | $7.26 | 75423088 | $21.78 | 75423136 | $75.02 | 75423190 | $1,331.00 |
| 75423042 | $22.99 | 75423091 | $96.80 | 75423137 | $9.68 | 75423191 | $907.50 |
| 75423044 | $30.25 | 75423092 | $9.68 | 75423138 | $7.26 | 75423192 | $8,228.00 |
| 75423046 | $42.35 | 75423094 | $131.89 | 75423139 | $15.73 | 75423195 | $10,769.00 |
| 75423047 | $102.85 | 75423095 | $50.82 | 75423142 | $53.24 | 75423196 | $43,063.90 |
| 75423048 | $56.87 | 75423098 | $29.04 | 75423143 | $33.88 | 75423197 | $33,155.21 |
| 75423050 | $30.25 | 75423099 | $91.96 | 75423145 | $13.31 | 75423200 | $16,988.40 |
| 75423051 | $4.84 | 75423100 | $18.15 | 75423146 | $321.86 | 75423201 | $79,293.70 |
| 75423052 | $110.11 | 75423101 | $20.57 | 75423147 | $640.09 | 75423205 | $181,474.59 |
| 75423053 | $26.62 | 75423102 | $22.99 | 75423148 | $124.63 | 75423206 | $124.63 |
| 75423054 | $83.49 | 75423104 | $37.51 | 75423150 | $59.29 | 75423208 | $6,413.00 |
| 75423055 | $42.35 | 75423106 | $117.37 | 75423151 | $12.10 | 75423209 | $858.80 |
| 75423056 | $52.03 | 75423108 | $58.08 | 75423152 | $30.25 | 75423211 | $2,420.00 |
| 75423057 | $44.77 | 75423109 | $112.53 | 75423153 | $54.45 | 75423212 | $1,911.80 |
| 75423060 | $76.23 | 75423110 | $6.05 | 75423154 | $47.19 | 75423214 | $6,593.29 |
| 75423061 | $35.09 | 75423111 | $37.51 | 75423155 | $31.46 | 75423215 | $2,599.08 |
| 75423062 | $13.31 | 75423113 | $10.89 | 75423157 | $30.25 | 75423218 | $26,633.31 |
| 75423063 | $21.78 | 75423114 | $112.53 | 75423159 | $33.88 | 75423219 | $75,237.80 |
| 75423064 | $20.57 | 75423116 | $22.99 | 75423160 | $119.79 | 75423220 | $52,998.00 |
| 75423067 | $26.62 | 75423117 | $44.77 | 75423161 | $116.16 | 75423221 | $12,266.98 |
| 75423068 | $22.99 | 75423118 | $13.31 | 75423163 | $53.24 | 75423222 | $605.00 |
| 75423069 | $94.38 | 75423119 | $37.51 | 75423164 | $29.04 | 75423223 | $701.80 |
| 75423071 | $22.99 | 75423120 | $47.19 | 75423165 | $41.14 | 75423229 | $836.44 |
| 75423072 | $30.25 | 75423121 | $42.35 | 75423168 | $118.58 | 75423230 | $11,751.52 |
| 75423073 | $275.88 | 75423122 | $9.68 | 75423170 | $223.85 | 75423231 | $26,835.56 |
| 75423074 | $25.41 | 75423123 | $43.56 | 75423171 | $83.49 | 75423232 | $64,626.10 |
| 75423075 | $56.87 | 75423124 | $42.35 | 75423175 | $121.00 | 75423233 | $55,015.07 |
| 75423078 | $24.20 | 75423125 | $48.40 | 75423176 | $1,815.00 | 75423236 | $2,420.00 |
| 75423079 | $171.82 | 75423127 | $16.94 | 75423177 | $3,677.19 | 75423237 | $847.00 |
| 75423080 | $61.71 | 75423128 | $20.57 | 75423180 | $1,512.50 | 75423238 | $2,296.58 |
| 75423081 | $9.68 | 75423130 | $21.78 | 75423181 | $1,258.40 | 75423239 | $928.07 |
| 75423082 | $24.20 | 75423131 | $50.82 | 75423182 | $1,236.62 | 75423240 | $10,990.43 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75423241 | $4,953.74 | 75423287 | $71,188.50 | 75424278 | $706.64 | 75424401 | $6,468.66 |
| 75423242 | $10,924.75 | 75423288 | $18,480.00 | 75424279 | $3,818.76 | 75424408 | $57,432.65 |
| 75423243 | $363.00 | 75423289 | $1,331.00 | 75424282 | $51,174.53 | 75424409 | $4,506.04 |
| 75423244 | $6,102.11 | 75423290 | $86,976.04 | 75424284 | $166.98 | 75424411 | $123.42 |
| 75423245 | $220.22 | 75423291 | $4,434.65 | 75424288 | $8,300.60 | 75424421 | $21,576.72 |
| 75423246 | $16,566.11 | 75423292 | $907.50 | 75424290 | $9,680.00 | 75424422 | $217,611.04 |
| 75423247 | $7,126.90 | 75423295 | $169,524.00 | 75424291 | $91.96 | 75424438 | $1,485.88 |
| 75423248 | $22,869.00 | 75423304 | $1,576.63 | 75424295 | $19,653.26 | 75424446 | $4,578.64 |
| 75423249 | $2,420.00 | 75423540 | $1,321.32 | 75424296 | $1,090.21 | 75424449 | $45,992.10 |
| 75423250 | $484.00 | 75423541 | $268,416.72 | 75424315 | $142.78 | 75424451 | $31,097.00 |
| 75423251 | $10,080.51 | 75423542 | $134,428.58 | 75424317 | $18,010.85 | 75424464 | $376.31 |
| 75423252 | $173,092.14 | 75423543 | $118,096.00 | 75424318 | $8,978.20 | 75424470 | $43.27 |
| 75423254 | $56,870.00 | 75423546 | $30,390.36 | 75424320 | $38,590.53 | 75424475 | $13,718.98 |
| 75423257 | $21,579.14 | 75423548 | $128.26 | 75424323 | $19,057.50 | 75424477 | $39,694.05 |
| 75423258 | $22,990.00 | 75423549 | $2,787.84 | 75424324 | $14,276.79 | 75424480 | $23,859.99 |
| 75423259 | $5,210.26 | 75423550 | $5,964.09 | 75424325 | $5,051.75 | 75424481 | $18.15 |
| 75423260 | $60,619.79 | 75423552 | $108,392.58 | 75424331 | $150.04 | 75424482 | $11,858.00 |
| 75423261 | $5,906.01 | 75423555 | $1,106.27 | 75424337 | $6,330.72 | 75424483 | $22,143.00 |
| 75423263 | $8,027.14 | 75423556 | $554.18 | 75424338 | $598.95 | 75424488 | $57,546.39 |
| 75423265 | $847.00 | 75423559 | $908.38 | 75424339 | $140.36 | 75424489 | $448.91 |
| 75423266 | $93,946.82 | 75424233 | $17,091.25 | 75424340 | $3,021.37 | 75424494 | $670.34 |
| 75423267 | $4,719.00 | 75424234 | $14,484.91 | 75424344 | $101.64 | 75424503 | $222.64 |
| 75423268 | $435.60 | 75424245 | $121.00 | 75424346 | $963.16 | 75424513 | $8,470.00 |
| 75423269 | $627.99 | 75424250 | $8,773.71 | 75424352 | $29,976.54 | 75424523 | $36.30 |
| 75423271 | $4,719.00 | 75424251 | $15,773.56 | 75424354 | $41,950.70 | 75424525 | $55.66 |
| 75423272 | $5,154.60 | 75424258 | $62.92 | 75424356 | $860.31 | 75424531 | $509.41 |
| 75423274 | $2,404.27 | 75424259 | $505.78 | 75424360 | $20,812.00 | 75424532 | $13,461.25 |
| 75423275 | $127.05 | 75424261 | $61.71 | 75424366 | $35,791.80 | 75424535 | $1,696.42 |
| 75423276 | $2,034.01 | 75424262 | $36.30 | 75424373 | $24.20 | 75424541 | $2,660.25 |
| 75423277 | $13,431.00 | 75424265 | $13,237.40 | 75424374 | $228.69 | 75424542 | $20,665.97 |
| 75423278 | $10,769.00 | 75424266 | $96.80 | 75424380 | $164.56 | 75424545 | $43.56 |
| 75423279 | $1,493.14 | 75424267 | $127.05 | 75424381 | $1,089.00 | 75424550 | $376.31 |
| 75423281 | $19,964.76 | 75424272 | $14,534.52 | 75424385 | $91.96 | 75424553 | $8,385.30 |
| 75423282 | $4,519.35 | 75424275 | $60,621.00 | 75424391 | $667.92 | 75424555 | $11,958.43 |
| 75423285 | $3,780.04 | 75424276 | $104,781.88 | 75424394 | $1,482.25 | 75424559 | $1,058.75 |
| 75423286 | $8,228.00 | 75424277 | $515.46 | 75424400 | $4,662.13 | 75424561 | $6,008.86 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75424563 | $2,911.26 | 75439598 | $138,600.00 | 75439818 | $29,229.97 | 75439971 | $29,766.00 |
| 75424564 | $393.01 | 75439608 | $1,658.91 | 75439819 | $2,813.25 | 75439979 | $16,308.38 |
| 75424565 | $34,247.84 | 75439609 | $24,711.83 | 75439820 | $521.51 | 75439982 | $2,420.00 |
| 75424664 | $76,692.48 | 75439628 | $26,302.91 | 75439821 | $5,476.46 | 75439983 | $75.02 |
| 75424818 | $362,337.11 | 75439629 | $29,127.12 | 75439824 | $44,815.98 | 75439990 | $31.46 |
| 75425132 | $762.30 | 75439634 | $1,623.82 | 75439834 | $5,390.55 | 75439994 | $3,446.08 |
| 75425133 | $2,167.11 | 75439646 | $20,739.40 | 75439840 | $2,213.09 | 75439995 | $37.51 |
| 75425135 | $1,694.00 | 75439647 | $37,352.70 | 75439857 | $257.20 | 75440004 | $672.76 |
| 75425136 | $2,502.28 | 75439648 | $605.00 | 75439868 | $40,740.70 | 75440010 | $782.87 |
| 75425140 | $28,005.45 | 75439653 | $5,178.80 | 75439870 | $7,595.17 | 75440014 | $22,135.81 |
| 75425142 | $968.00 | 75439665 | $291.61 | 75439871 | $133.10 | 75440024 | $27.83 |
| 75425143 | $73,059.93 | 75439667 | $605.00 | 75439878 | $298.87 | 75440028 | $3,242.80 |
| 75425145 | $14,036.00 | 75439683 | $1,251.14 | 75439881 | $41.14 | 75440029 | $22.99 |
| 75425146 | $3,025.00 | 75439687 | $4,656.08 | 75439884 | $10,998.90 | 75440030 | $410.19 |
| 75437701 | $14.92 | 75439690 | $6,312.94 | 75439891 | $3.05 | 75444068 | $1,996.50 |
| 75437710 | $10,769.00 | 75439692 | $2,181.63 | 75439898 | $30,250.00 | 75444069 | $18,150.00 |
| 75437717 | $0.95 | 75439706 | $2,092.09 | 75439899 | $2,871.65 | 75444070 | $605.00 |
| 75437741 | $119.80 | 75439708 | $28,695.15 | 75439907 | $52,756.00 | 75444071 | $726.00 |
| 75437773 | $4,706.35 | 75439714 | $895.40 | 75439908 | $214.33 | 75444072 | $2,420.00 |
| 75437785 | $2,382.49 | 75439721 | $75,605.64 | 75439916 | $603.79 | 75444084 | $52.03 |
| 75437791 | $133.96 | 75439722 | $759.33 | 75439921 | $45.98 | 75444090 | $24.20 |
| 75437812 | $0.82 | 75439723 | $26,173.51 | 75439925 | $220.46 | 75444091 | $605.00 |
| 75437834 | $1.21 | 75439727 | $4,273.72 | 75439929 | $44.77 | 75444092 | $1,210.00 |
| 75437839 | $1.21 | 75439729 | $3,057.67 | 75439931 | $588.06 | 75444093 | $665.50 |
| 75437854 | $9.68 | 75439735 | $242.00 | 75439937 | $142.78 | 75444094 | $1,210.00 |
| 75437858 | $3.63 | 75439740 | $557.07 | 75439938 | $5,486.14 | 75444095 | $847.00 |
| 75437882 | $924.01 | 75439743 | $38,599.00 | 75439939 | $1,655.28 | 75444096 | $1.68 |
| 75437896 | $2,940.30 | 75439762 | $121.00 | 75439940 | $27,393.19 | 75444099 | $1,210.00 |
| 75439548 | $27,679.96 | 75439763 | $2,358.29 | 75439941 | $1,210.00 | 75444100 | $605.00 |
| 75439552 | $21,949.40 | 75439764 | $496.10 | 75439945 | $80,544.86 | 75444101 | $1.21 |
| 75439566 | $11,392.15 | 75439789 | $1,694.00 | 75439948 | $2,580.93 | 75444103 | $9,497.29 |
| 75439571 | $2,576.09 | 75439795 | $6,767.53 | 75439951 | $508.20 | 75444112 | $608.63 |
| 75439588 | $7,348.33 | 75439798 | $107,757.76 | 75439954 | $12,100.00 | 75444114 | $7.26 |
| 75439589 | $121.00 | 75439799 | $15,806.23 | 75439961 | $244.42 | 75444116 | $407.77 |
| 75439590 | $30.25 | 75439800 | $1,778.70 | 75439964 | $539.83 | 75444117 | $1,210.00 |
| 75439591 | $5,206.63 | 75439816 | $26,644.20 | 75439968 | $162,060.14 | 75444119 | $363.00 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75444121 | $242.00 | 75444236 | $1,917.85 | 75444357 | $484.00 | 75499593 | $978.89 |
| 75444130 | $26.62 | 75444237 | $21.78 | 75444358 | $1,210.00 | 75499602 | $181.50 |
| 75444134 | $36.30 | 75444238 | $2,420.00 | 75444359 | $363.00 | 75499611 | $242.00 |
| 75444135 | $249.27 | 75444239 | $12.10 | 75444361 | $726.00 | 75499637 | $227.48 |
| 75444145 | $1,210.00 | 75444240 | $242.00 | 75444362 | $4,840.00 | 75499643 | $5,445.00 |
| 75444146 | $4,598.00 | 75444241 | $2,420.00 | 75444366 | $1,222,695.09 | 75499664 | $235.95 |
| 75444152 | $44,563.09 | 75444252 | $8.47 | 75444369 | $5,445.00 | 75499672 | $105.27 |
| 75444153 | $10,523.37 | 75444254 | $431.97 | 75444371 | $5,408.70 | 75499680 | $62.92 |
| 75444157 | $211.75 | 75444256 | $327.91 | 75444372 | $2,589.40 | 75499681 | $98.01 |
| 75444162 | $15,572.70 | 75444264 | $6,050.00 | 75444380 | $1,942.22 | 75499683 | $52.03 |
| 75444163 | $605.00 | 75444267 | $423.50 | 75444381 | $22,985.52 | 75499685 | $1,089.00 |
| 75444167 | $955.90 | 75444268 | $605.00 | 75444383 | $9,075.00 | 75499688 | $575.96 |
| 75444168 | $2,468.40 | 75444275 | $5,098.94 | 75444384 | $1,210.00 | 75499706 | $263.78 |
| 75444169 | $605.00 | 75444281 | $4,141.83 | 75444385 | $605.00 | 75499709 | $41.14 |
| 75444170 | $2,420.00 | 75444286 | $2,439.36 | 75444386 | $605.00 | 75499710 | $24,073.93 |
| 75444173 | $220.66 | 75444287 | $306.13 | 75444395 | $1,025.54 | 75499738 | $611.05 |
| 75444175 | $1,210.00 | 75444288 | $750.20 | 75444402 | $2,675.31 | 75499744 | $12,100.00 |
| 75444180 | $974.05 | 75444289 | $2,420.00 | 75444403 | $1,815.00 | 75499786 | $2,057.00 |
| 75444181 | $10,477.39 | 75444290 | $242.00 | 75444407 | $1,210.00 | 75499803 | $1,210.00 |
| 75444186 | $18.15 | 75444291 | $363.00 | 75444408 | $2,420.00 | 75499816 | $81.07 |
| 75444190 | $605.00 | 75444307 | $457.38 | 75444409 | $605.00 | 75499848 | $1,210.00 |
| 75444191 | $7,260.00 | 75444308 | $605.00 | 75444410 | $3,630.00 | 75499894 | $461.01 |
| 75444192 | $2,420.00 | 75444312 | $2,420.00 | 75444411 | $90.75 | 75499901 | $227.48 |
| 75444194 | $605.00 | 75444313 | $1,815.00 | 75444413 | $60,507.26 | 75499916 | $330.54 |
| 75444197 | $484.00 | 75444318 | $2,420.00 | 75444420 | $0.30 | 75499941 | $242.00 |
| 75444198 | $605.00 | 75444320 | $1,089.00 | 75444421 | $3,355.33 | 75499947 | $134.31 |
| 75444209 | $60,500.00 | 75444321 | $5,960.46 | 75444425 | $111.32 | 75499961 | $85.91 |
| 75444212 | $363.00 | 75444322 | $520.30 | 75444431 | $1,055.12 | 75499962 | $121.00 |
| 75444213 | $1,210.00 | 75444324 | $313.39 | 75444432 | $1,343.10 | 75499972 | $121.00 |
| 75444214 | $6,050.00 | 75444333 | $1,210.00 | 75444434 | $24,200.00 | 75499985 | $142.78 |
| 75444215 | $907.50 | 75444334 | $2,420.00 | 75444435 | $302.50 | 75499987 | $2,420.00 |
| 75444216 | $3,206.50 | 75444335 | $1,210.00 | 75444437 | $907.50 | 75500005 | $86.99 |
| 75444217 | $2,117.50 | 75444336 | $605.00 | 75444438 | $807.07 | 75500018 | $142.78 |
| 75444218 | $3,630.00 | 75444343 | $907.50 | 75444446 | $268.62 | 75500019 | $56.87 |
| 75444229 | $33.88 | 75444352 | $7,623.00 | 75499583 | $6,981.75 | 75500023 | $715.11 |
| 75444232 | $986.15 | 75444353 | $2,706.77 | 75499586 | $65.34 | 75500025 | $42.08 |

Exhibit D: Page 12 of 15

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75500029 | $206.91 | 75500403 | $3,025.00 | 75500790 | $24,748.72 | 75501188 | $31.46 |
| 75500043 | $162.14 | 75500417 | $251.68 | 75500803 | $2,453.22 | 75501190 | $139.15 |
| 75500050 | $87.12 | 75500418 | $64.13 | 75500805 | $18.15 | 75501196 | $232.32 |
| 75500053 | $2,420.00 | 75500424 | $45.98 | 75500806 | $163.35 | 75501207 | $199.39 |
| 75500058 | $81.07 | 75500429 | $1,231.78 | 75500809 | $2,420.00 | 75501216 | $61.71 |
| 75500069 | $86.99 | 75500434 | $262.57 | 75500812 | $2,420.00 | 75501231 | $65.34 |
| 75500084 | $55.66 | 75500438 | $2,420.00 | 75500815 | $24.20 | 75501233 | $1,210.00 |
| 75500086 | $439.23 | 75500452 | $242.00 | 75500832 | $87.12 | 75501235 | $440.44 |
| 75500093 | $313.39 | 75500453 | $145.20 | 75500863 | $907.50 | 75501236 | $66.55 |
| 75500112 | $261.36 | 75500458 | $219.01 | 75500865 | $2,639.01 | 75501262 | $1,162.81 |
| 75500119 | $111.32 | 75500459 | $233.53 | 75500866 | $151.25 | 75501268 | $122.21 |
| 75500122 | $240.79 | 75500481 | $1,274.13 | 75500869 | $6,050.00 | 75501289 | $210.54 |
| 75500135 | $62.92 | 75500504 | $1,452.00 | 75500870 | $327.91 | 75501295 | $102.85 |
| 75500142 | $59.29 | 75500507 | $1,210.00 | 75500872 | $102.85 | 75501307 | $605.00 |
| 75500169 | $310.97 | 75500532 | $55.66 | 75500887 | $44.77 | 75501310 | $66.55 |
| 75500175 | $242.00 | 75500540 | $363.00 | 75500890 | $217.80 | 75501331 | $1,936.00 |
| 75500194 | $605.00 | 75500541 | $137.94 | 75500893 | $64.13 | 75501346 | $52.03 |
| 75500200 | $1,452.00 | 75500545 | $4,840.00 | 75500922 | $2,075.00 | 75501360 | $122.21 |
| 75500201 | $65.34 | 75500549 | $198.44 | 75500934 | $1.21 | 75501373 | $1,210.00 |
| 75500226 | $242.00 | 75500558 | $3,025.00 | 75500963 | $2,655.00 | 75501387 | $13.64 |
| 75500251 | $131.89 | 75500625 | $1,729.74 | 75500965 | $1,089.00 | 75501402 | $354.53 |
| 75500265 | $734.47 | 75500660 | $1,703.19 | 75501003 | $314.60 | 75501406 | $94.38 |
| 75500269 | $181.50 | 75500661 | $242.00 | 75501006 | $1,075.50 | 75501414 | $8,097.74 |
| 75500275 | $171.67 | 75500667 | $242.00 | 75501017 | $177.87 | 75501425 | $575.96 |
| 75500278 | $42.35 | 75500671 | $174.24 | 75501028 | $84.70 | 75501465 | $68.97 |
| 75500293 | $605.00 | 75500676 | $2,662.00 | 75501044 | $248.05 | 75501474 | $363.00 |
| 75500303 | $344.85 | 75500684 | $65.34 | 75501049 | $3,630.00 | 75501479 | $261.36 |
| 75500315 | $1,573.00 | 75500691 | $1,249.15 | 75501071 | $847.00 | 75501482 | $373.89 |
| 75500328 | $101.64 | 75500701 | $121.00 | 75501076 | $2,873.75 | 75501483 | $17.00 |
| 75500340 | $330.58 | 75500706 | $2,420.00 | 75501088 | $4,840.00 | 75501492 | $170.61 |
| 75500350 | $3,250.00 | 75500710 | $2,420.00 | 75501108 | $363.00 | 75501495 | $105.62 |
| 75500356 | $211.75 | 75500736 | $7.26 | 75501109 | $309.76 | 75501506 | $223.85 |
| 75500372 | $150.04 | 75500749 | $2,420.00 | 75501110 | $2,662.00 | 75501524 | $464.64 |
| 75500375 | $317.02 | 75500753 | $1,936.00 | 75501119 | $73.81 | 75501528 | $76.23 |
| 75500396 | $59.29 | 75500776 | $76.23 | 75501137 | $7.82 | 75501529 | $43.56 |
| 75500398 | $968.00 | 75500785 | $248.05 | 75501153 | $1,210.00 | 75501565 | $53.24 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76185448 | $1,573.00 | 108485105 | $226.27 | 108485210 | $242.00 | 108485305 | $484.00 |
| 76188626 | $1,925.11 | 108485107 | $1,210.00 | 108485212 | $968.00 | 108485306 | $1,210.00 |
| 76188627 | $13,853.29 | 108485109 | $1,815.00 | 108485216 | $78.65 | 108485308 | $34.00 |
| 76188628 | $34,533.40 | 108485111 | $9,680.00 | 108485218 | $605.00 | 108485314 | $415.65 |
| 76188629 | $11,530.09 | 108485115 | $5,808.00 | 108485221 | $2,403.19 | 108485317 | $1,936.00 |
| 76188630 | $12,342.00 | 108485121 | $45.02 | 108485222 | $492.79 | 108485325 | $1,573.00 |
| 76188631 | $6,086.30 | 108485122 | $4,840.00 | 108485225 | $640.06 | 114214884 | $363.00 |
| 76239232 | $258,722.38 | 108485124 | $5.00 | 108485226 | $76.36 | 114214885 | $1,210.00 |
| 108074686 | $233.53 | 108485130 | $574.75 | 108485227 | $419.27 | 114214886 | $1,210.00 |
| 108074728 | $15,260.80 | 108485131 | $163.35 | 108485228 | $363.00 | 114214889 | $2,420.00 |
| 108074769 | $1,106.52 | 108485132 | $44.77 | 108485233 | $1,754.50 | 114214892 | $1,210.00 |
| 108485027 | $1.21 | 108485133 | $1,232.52 | 108485241 | $1,210.00 | 114214906 | $484.00 |
| 108485028 | $1,138.91 | 108485134 | $453.75 | 108485244 | $964.00 | 114214907 | $363.00 |
| 108485029 | $699.08 | 108485135 | $121.00 | 108485246 | $310.66 | 114214932 | $182,649.50 |
| 108485031 | $61.71 | 108485136 | $2,420.00 | 108485248 | $302.50 | 114214933 | $605.00 |
| 108485033 | $205.70 | 108485137 | $302.50 | 108485250 | $2,117.50 | 114214934 | $1,815.00 |
| 108485035 | $37.41 | 108485140 | $187.82 | 108485251 | $363.00 | 114214936 | $19,360.00 |
| 108485047 | $484.00 | 108485148 | $484.00 | 108485252 | $8,491.78 | 114214939 | $1,210.00 |
| 108485056 | $484.00 | 108485152 | $2,420.00 | 108485253 | $1,278.39 | 114214940 | $54,450.00 |
| 108485061 | $605.00 | 108485153 | $2,420.00 | 108485254 | $8,167.50 | 114214944 | $225.06 |
| 108485067 | $86,798.14 | 108485157 | $2,178.00 | 108485256 | $1,905.75 | 114214947 | $6,050.00 |
| 108485069 | $5,475.25 | 108485162 | $605.00 | 108485258 | $112.00 | 114214948 | $24,545.00 |
| 108485070 | $122.21 | 108485165 | $78.65 | 108485260 | $9,075.00 | 114214949 | $484.00 |
| 108485077 | $26,070.03 | 108485166 | $2,375.44 | 108485263 | $27.83 | 114214951 | $3,025.00 |
| 108485080 | $484.00 | 108485167 | $5,160.65 | 108485264 | $1.21 | 114214952 | $2,420.00 |
| 108485083 | $123.90 | 108485168 | $12,394.03 | 108485271 | $1.52 | 114214956 | $963.16 |
| 108485089 | $14,520.00 | 108485169 | $854.70 | 108485273 | $302.50 | 114214960 | $2,420.00 |
| 108485091 | $363.00 | 108485171 | $60.50 | 108485283 | $10,179.73 | 114214966 | $605.00 |
| 108485092 | $3,811.50 | 108485189 | $1,210.00 | 108485285 | $242.00 | 114214975 | $1,210.00 |
| 108485096 | $404.14 | 108485191 | $363.00 | 108485286 | $2,511.96 | 114214976 | $1,210.00 |
| 108485098 | $121.00 | 108485193 | $94.38 | 108485287 | $982.52 | 114214979 | $5,426.80 |
| 108485099 | $46.00 | 108485194 | $1,210.00 | 108485293 | $1,802.90 | 114214981 | $302.50 |
| 108485100 | $181.50 | 108485195 | $726.00 | 108485295 | $3,615.34 | 114214984 | $3,949.44 |
| 108485101 | $2,590.00 | 108485204 | $1,382.66 | 108485296 | $2,423.61 | 114214985 | $18,150.00 |
| 108485102 | $605.00 | 108485205 | $4,703.27 | 108485300 | $242.00 | 114214990 | $2,662.00 |
| 108485104 | $3.86 | 108485206 | $7,260.00 | 108485304 | $484.00 | 114214992 | $2,420.00 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 114214993 | $1,210.00 | | | | | | |
| 114214995 | $6,655.00 | | | | | | |
| 114214996 | $946.96 | | | | | | |
| 127363333 | $1,633.50 | | | | | | |
| 127363355 | $3,630.00 | | | | | | |

Exhibit D: Page 15 of 15

# EXHIBIT E

**EXHIBIT E: LATE BUT OTHERWISE ELIGIBLE CLAIMS**

Exhibit Summary - Total Claims: 19; Total Recognized Claim:  $301,840.15

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75423569 | $27,467.00 | | | | | | |
| 75423570 | $5,082.00 | | | | | | |
| 75423572 | $115,167.80 | | | | | | |
| 75424741 | $88,908.38 | | | | | | |
| 75424742 | $39,432.69 | | | | | | |
| 108485330 | $3,073.40 | | | | | | |
| 108485331 | $63.39 | | | | | | |
| 108485332 | $242.00 | | | | | | |
| 108485335 | $1,210.00 | | | | | | |
| 108485336 | $10,738.75 | | | | | | |
| 108485337 | $5,687.00 | | | | | | |
| 108485343 | $1,910.00 | | | | | | |
| 108485345 | $26.40 | | | | | | |
| 108485350 | $16.88 | | | | | | |
| 108485352 | $60.50 | | | | | | |
| 108485356 | $31.46 | | | | | | |
| 108485367 | $363.00 | | | | | | |
| 108485368 | $302.50 | | | | | | |
| 114214991 | $2,057.00 | | | | | | |

# EXHIBIT F

**EXHIBIT F: REJECTED CLAIMS**

Exhibit Summary - Total Claims: 6,701

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75316626 | No Loss | 75384644 | No Loss | 75396138 | No Loss | 75398580 | No Loss |
| 75316627 | No Purchase | 75396100 | No Loss | 75396139 | No Loss | 75398621 | No Loss |
| 75316628 | Duplicate Claim | 75396102 | No Purchase | 75396140 | No Loss | 75400596 | No Loss |
| 75316630 | No Loss | 75396103 | No Loss | 75396141 | No Loss | 75400603 | Duplicate Claim |
| 75316634 | No Loss | 75396104 | No Loss | 75396142 | No Loss | 75400604 | No Loss |
| 75316635 | No Loss | 75396105 | No Loss | 75396143 | No Loss | 75400605 | No Loss |
| 75316636 | No Purchase | 75396106 | No Loss | 75396144 | No Loss | 75400622 | No Loss |
| 75316637 | No Purchase | 75396107 | No Loss | 75396145 | No Loss | 75400623 | No Loss |
| 75316638 | No Loss | 75396108 | No Purchase | 75396146 | No Loss | 75400624 | No Loss |
| 75327076 | No Loss | 75396109 | No Loss | 75396147 | No Loss | 75400625 | No Loss |
| 75327077 | No Loss | 75396111 | No Loss | 75396148 | No Purchase | 75400626 | No Loss |
| 75327078 | No Loss | 75396112 | No Loss | 75396150 | No Loss | 75400627 | No Loss |
| 75327079 | No Loss | 75396113 | No Purchase | 75396151 | No Loss | 75400628 | No Loss |
| 75327080 | No Loss | 75396114 | No Loss | 75396152 | No Loss | 75400710 | No Loss |
| 75327081 | No Loss | 75396115 | No Loss | 75396153 | No Purchase | 75400712 | No Loss |
| 75327082 | No Loss | 75396116 | No Loss | 75396154 | No Loss | 75400713 | No Loss |
| 75327083 | No Loss | 75396117 | No Loss | 75396155 | No Loss | 75400714 | No Loss |
| 75328468 | No Loss | 75396118 | No Loss | 75396157 | No Loss | 75400717 | No Purchase |
| 75328469 | No Loss | 75396119 | No Loss | 75396158 | No Loss | 75400718 | No Loss |
| 75328470 | No Loss | 75396120 | No Loss | 75396159 | No Loss | 75400719 | No Loss |
| 75328471 | No Loss | 75396121 | No Loss | 75396166 | No Loss | 75400720 | No Loss |
| 75331338 | No Loss | 75396122 | No Loss | 75396167 | No Loss | 75400723 | No Purchase |
| 75346529 | No Loss | 75396123 | No Loss | 75396170 | No Loss | 75400726 | No Loss |
| 75346530 | No Loss | 75396125 | No Loss | 75396171 | No Loss | 75400727 | No Purchase |
| 75346531 | No Loss | 75396126 | No Loss | 75398396 | No Purchase | 75400728 | No Purchase |
| 75346532 | No Loss | 75396127 | No Loss | 75398397 | No Loss | 75400729 | No Purchase |
| 75346533 | No Loss | 75396128 | No Loss | 75398398 | No Purchase | 75400733 | No Loss |
| 75346534 | No Loss | 75396129 | No Loss | 75398399 | No Purchase | 75400735 | No Loss |
| 75346535 | No Loss | 75396132 | No Loss | 75398400 | No Loss | 75400737 | No Loss |
| 75346536 | No Loss | 75396133 | No Loss | 75398401 | No Purchase | 75400740 | No Loss |
| 75346537 | No Loss | 75396134 | No Loss | 75398402 | No Loss | 75400745 | No Loss |
| 75346538 | No Loss | 75396135 | No Purchase | 75398576 | No Loss | 75400747 | No Loss |
| 75346539 | No Loss | 75396136 | No Loss | 75398578 | No Loss | 75400748 | No Loss |
| 75384643 | No Loss | 75396137 | No Loss | 75398579 | No Loss | 75400749 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75400751 | No Loss | 75400827 | No Loss | 75400865 | No Loss | 75400902 | No Loss |
| 75400754 | No Loss | 75400828 | No Loss | 75400866 | No Loss | 75400903 | No Loss |
| 75400755 | No Loss | 75400829 | No Loss | 75400867 | No Loss | 75400904 | No Loss |
| 75400759 | No Purchase | 75400830 | No Loss | 75400868 | No Loss | 75400905 | No Loss |
| 75400760 | No Loss | 75400831 | No Loss | 75400869 | No Loss | 75400906 | No Loss |
| 75400761 | No Loss | 75400832 | No Loss | 75400870 | No Loss | 75400907 | No Loss |
| 75400762 | No Loss | 75400833 | No Loss | 75400871 | No Loss | 75400908 | No Loss |
| 75400763 | No Loss | 75400834 | No Loss | 75400872 | No Loss | 75400909 | No Loss |
| 75400764 | No Loss | 75400835 | No Loss | 75400873 | No Loss | 75400910 | No Loss |
| 75400798 | No Loss | 75400836 | No Loss | 75400874 | No Loss | 75400911 | No Loss |
| 75400799 | No Loss | 75400837 | No Loss | 75400875 | No Loss | 75400912 | No Loss |
| 75400800 | No Loss | 75400838 | No Loss | 75400876 | No Loss | 75400914 | No Loss |
| 75400801 | No Loss | 75400839 | No Loss | 75400878 | No Loss | 75400915 | No Loss |
| 75400802 | No Loss | 75400841 | No Loss | 75400879 | No Loss | 75400916 | No Loss |
| 75400803 | No Loss | 75400842 | No Loss | 75400880 | No Loss | 75400917 | No Loss |
| 75400804 | No Loss | 75400844 | No Purchase | 75400881 | No Loss | 75400918 | No Loss |
| 75400805 | No Loss | 75400845 | No Loss | 75400882 | No Loss | 75400919 | No Loss |
| 75400806 | No Loss | 75400846 | No Loss | 75400883 | No Loss | 75400920 | No Loss |
| 75400808 | No Loss | 75400847 | No Loss | 75400884 | No Loss | 75400921 | No Loss |
| 75400809 | No Loss | 75400848 | No Loss | 75400885 | No Loss | 75400922 | No Loss |
| 75400810 | No Loss | 75400849 | No Loss | 75400886 | No Loss | 75400923 | No Loss |
| 75400811 | No Loss | 75400850 | No Loss | 75400887 | No Loss | 75400924 | No Loss |
| 75400812 | No Loss | 75400851 | No Loss | 75400888 | No Loss | 75400925 | No Loss |
| 75400813 | No Loss | 75400852 | No Loss | 75400889 | No Loss | 75400926 | No Loss |
| 75400814 | No Loss | 75400853 | No Loss | 75400890 | No Loss | 75400927 | No Loss |
| 75400816 | No Loss | 75400854 | No Loss | 75400891 | No Loss | 75400928 | No Loss |
| 75400817 | No Loss | 75400855 | No Loss | 75400892 | No Loss | 75400929 | No Loss |
| 75400818 | No Loss | 75400856 | No Loss | 75400893 | No Loss | 75400930 | No Loss |
| 75400819 | No Loss | 75400857 | No Loss | 75400894 | No Loss | 75400931 | No Loss |
| 75400820 | No Loss | 75400858 | No Loss | 75400895 | No Loss | 75400932 | No Loss |
| 75400821 | No Loss | 75400859 | No Loss | 75400896 | No Loss | 75400933 | No Loss |
| 75400822 | No Loss | 75400860 | No Loss | 75400897 | No Purchase | 75400934 | No Loss |
| 75400823 | No Loss | 75400861 | No Loss | 75400898 | No Loss | 75400935 | No Loss |
| 75400824 | No Loss | 75400862 | No Loss | 75400899 | No Loss | 75400936 | No Loss |
| 75400825 | No Loss | 75400863 | No Purchase | 75400900 | No Loss | 75400937 | No Loss |
| 75400826 | No Loss | 75400864 | No Loss | 75400901 | No Loss | 75400938 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75400939 | No Loss | 75400977 | No Loss | 75401014 | No Loss | 75401052 | No Purchase |
| 75400940 | No Loss | 75400978 | No Loss | 75401015 | No Loss | 75401053 | No Loss |
| 75400942 | No Loss | 75400979 | No Loss | 75401016 | No Loss | 75401054 | No Loss |
| 75400943 | No Loss | 75400980 | No Loss | 75401017 | No Loss | 75401055 | No Purchase |
| 75400944 | No Loss | 75400981 | No Loss | 75401018 | No Loss | 75401056 | No Loss |
| 75400945 | No Loss | 75400982 | No Loss | 75401019 | No Loss | 75401057 | No Loss |
| 75400946 | No Loss | 75400983 | No Loss | 75401020 | No Loss | 75401058 | No Loss |
| 75400947 | No Loss | 75400984 | No Loss | 75401021 | No Loss | 75401059 | No Loss |
| 75400948 | No Loss | 75400985 | No Loss | 75401022 | No Loss | 75401060 | No Loss |
| 75400949 | No Loss | 75400987 | No Loss | 75401023 | No Loss | 75401061 | No Loss |
| 75400950 | No Loss | 75400988 | No Loss | 75401025 | No Loss | 75401062 | No Loss |
| 75400951 | No Loss | 75400989 | No Loss | 75401026 | No Loss | 75401063 | No Loss |
| 75400952 | No Loss | 75400990 | No Loss | 75401027 | No Loss | 75401064 | No Loss |
| 75400953 | No Loss | 75400991 | No Loss | 75401028 | No Loss | 75401065 | No Loss |
| 75400954 | No Loss | 75400992 | No Loss | 75401029 | No Loss | 75401066 | No Loss |
| 75400955 | No Loss | 75400993 | No Loss | 75401030 | No Loss | 75401067 | No Loss |
| 75400956 | No Loss | 75400994 | No Loss | 75401031 | No Loss | 75401069 | No Loss |
| 75400957 | No Loss | 75400995 | No Loss | 75401032 | No Loss | 75401070 | No Loss |
| 75400958 | No Loss | 75400996 | No Purchase | 75401033 | No Loss | 75401071 | No Loss |
| 75400959 | No Loss | 75400997 | No Loss | 75401034 | No Loss | 75401072 | No Loss |
| 75400960 | No Loss | 75400998 | No Loss | 75401035 | No Loss | 75401073 | No Loss |
| 75400961 | No Loss | 75400999 | No Loss | 75401036 | No Loss | 75401074 | No Loss |
| 75400962 | No Purchase | 75401000 | No Loss | 75401037 | No Loss | 75401075 | No Loss |
| 75400963 | No Loss | 75401001 | No Loss | 75401038 | No Loss | 75401076 | No Loss |
| 75400964 | No Loss | 75401002 | No Purchase | 75401039 | No Loss | 75401077 | No Loss |
| 75400965 | No Loss | 75401003 | No Loss | 75401040 | No Loss | 75401078 | No Loss |
| 75400966 | No Loss | 75401004 | No Loss | 75401041 | No Loss | 75401079 | No Loss |
| 75400967 | No Loss | 75401005 | No Loss | 75401042 | No Loss | 75401080 | No Loss |
| 75400968 | No Loss | 75401006 | No Loss | 75401043 | No Loss | 75401081 | No Loss |
| 75400969 | No Loss | 75401007 | No Loss | 75401044 | No Loss | 75401082 | No Loss |
| 75400971 | No Loss | 75401008 | No Loss | 75401045 | No Purchase | 75401083 | No Purchase |
| 75400972 | No Purchase | 75401009 | No Loss | 75401046 | No Loss | 75401084 | No Loss |
| 75400973 | No Loss | 75401010 | No Loss | 75401047 | No Loss | 75401085 | No Loss |
| 75400974 | No Loss | 75401011 | No Loss | 75401049 | No Loss | 75401087 | No Loss |
| 75400975 | No Loss | 75401012 | No Loss | 75401050 | No Loss | 75401088 | No Loss |
| 75400976 | No Loss | 75401013 | No Loss | 75401051 | No Loss | 75401089 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75401090 | No Loss | 75401127 | No Loss | 75401165 | No Loss | 75401201 | No Loss |
| 75401091 | No Loss | 75401128 | No Loss | 75401166 | No Loss | 75401203 | No Loss |
| 75401092 | No Loss | 75401129 | No Loss | 75401167 | No Loss | 75401204 | No Loss |
| 75401093 | No Loss | 75401130 | No Loss | 75401168 | No Loss | 75401205 | No Loss |
| 75401094 | No Loss | 75401131 | No Loss | 75401169 | No Loss | 75401206 | No Loss |
| 75401095 | No Loss | 75401132 | No Loss | 75401170 | No Loss | 75401207 | No Loss |
| 75401096 | No Loss | 75401133 | No Purchase | 75401171 | No Loss | 75401208 | No Loss |
| 75401097 | No Loss | 75401134 | No Loss | 75401172 | No Loss | 75401209 | No Loss |
| 75401098 | No Loss | 75401135 | No Loss | 75401173 | No Loss | 75401210 | No Loss |
| 75401099 | No Loss | 75401136 | No Loss | 75401174 | No Loss | 75401212 | No Loss |
| 75401100 | No Loss | 75401137 | No Loss | 75401175 | No Loss | 75401213 | No Loss |
| 75401101 | No Loss | 75401138 | No Loss | 75401176 | No Loss | 75401214 | No Loss |
| 75401102 | No Loss | 75401139 | No Loss | 75401177 | No Loss | 75401215 | No Loss |
| 75401103 | No Loss | 75401140 | No Loss | 75401178 | No Loss | 75401216 | No Loss |
| 75401104 | No Loss | 75401141 | No Loss | 75401179 | No Loss | 75401217 | No Loss |
| 75401105 | No Loss | 75401142 | No Loss | 75401180 | No Purchase | 75401218 | No Loss |
| 75401106 | No Loss | 75401145 | No Loss | 75401181 | No Loss | 75401219 | No Loss |
| 75401107 | No Loss | 75401146 | No Loss | 75401182 | No Loss | 75401220 | No Loss |
| 75401108 | No Loss | 75401147 | No Loss | 75401183 | No Loss | 75401221 | No Loss |
| 75401109 | No Loss | 75401148 | No Loss | 75401184 | No Loss | 75401222 | No Loss |
| 75401110 | No Loss | 75401149 | No Loss | 75401185 | No Loss | 75401223 | No Loss |
| 75401112 | No Loss | 75401150 | No Loss | 75401186 | No Loss | 75401224 | No Loss |
| 75401113 | No Loss | 75401151 | No Loss | 75401187 | No Loss | 75401225 | No Loss |
| 75401114 | No Loss | 75401152 | No Loss | 75401188 | No Loss | 75401226 | No Loss |
| 75401115 | No Loss | 75401153 | No Loss | 75401189 | No Loss | 75401227 | No Loss |
| 75401116 | No Loss | 75401154 | No Loss | 75401190 | No Loss | 75401228 | No Loss |
| 75401117 | No Loss | 75401155 | No Loss | 75401191 | No Loss | 75401229 | No Loss |
| 75401118 | No Loss | 75401156 | No Loss | 75401192 | No Loss | 75401230 | No Loss |
| 75401119 | No Loss | 75401157 | No Loss | 75401193 | No Loss | 75401231 | No Loss |
| 75401120 | No Loss | 75401158 | No Loss | 75401194 | No Loss | 75401232 | No Loss |
| 75401121 | No Loss | 75401159 | No Loss | 75401195 | No Loss | 75401233 | No Loss |
| 75401122 | No Loss | 75401160 | No Loss | 75401196 | No Loss | 75401234 | No Loss |
| 75401123 | No Loss | 75401161 | No Loss | 75401197 | No Loss | 75401235 | No Loss |
| 75401124 | No Loss | 75401162 | No Purchase | 75401198 | No Loss | 75401236 | No Loss |
| 75401125 | No Loss | 75401163 | No Loss | 75401199 | No Loss | 75401237 | No Loss |
| 75401126 | No Loss | 75401164 | No Loss | 75401200 | No Purchase | 75401238 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75401239 | No Loss | 75401280 | No Loss | 75401317 | No Loss | 75401355 | No Loss |
| 75401240 | No Loss | 75401281 | No Loss | 75401318 | No Loss | 75401356 | No Loss |
| 75401241 | No Loss | 75401282 | No Loss | 75401319 | No Loss | 75401357 | No Loss |
| 75401242 | No Loss | 75401283 | No Loss | 75401320 | No Loss | 75401358 | No Loss |
| 75401243 | No Purchase | 75401284 | No Loss | 75401321 | No Loss | 75401359 | No Loss |
| 75401244 | No Loss | 75401285 | No Loss | 75401322 | No Loss | 75401360 | No Loss |
| 75401245 | No Loss | 75401286 | No Loss | 75401323 | No Loss | 75401361 | No Loss |
| 75401246 | No Loss | 75401287 | No Loss | 75401324 | No Loss | 75401362 | No Loss |
| 75401248 | No Loss | 75401288 | No Loss | 75401325 | No Loss | 75401363 | No Loss |
| 75401249 | No Loss | 75401289 | No Loss | 75401326 | No Loss | 75401364 | No Loss |
| 75401250 | No Loss | 75401290 | No Loss | 75401328 | No Loss | 75401365 | No Loss |
| 75401251 | No Loss | 75401291 | No Loss | 75401329 | No Purchase | 75401366 | No Loss |
| 75401252 | No Loss | 75401292 | No Loss | 75401330 | No Loss | 75401367 | No Loss |
| 75401253 | No Loss | 75401293 | No Loss | 75401331 | No Loss | 75401368 | No Loss |
| 75401254 | No Loss | 75401294 | No Loss | 75401332 | No Loss | 75401369 | No Loss |
| 75401256 | No Loss | 75401295 | No Loss | 75401333 | No Loss | 75401370 | No Loss |
| 75401257 | No Loss | 75401296 | No Purchase | 75401334 | No Loss | 75401371 | No Loss |
| 75401258 | No Loss | 75401297 | No Loss | 75401335 | No Loss | 75401373 | No Loss |
| 75401260 | No Loss | 75401299 | No Loss | 75401336 | No Loss | 75401374 | No Loss |
| 75401261 | No Purchase | 75401300 | No Loss | 75401337 | No Loss | 75401375 | No Loss |
| 75401262 | No Loss | 75401301 | No Loss | 75401338 | No Loss | 75401376 | No Loss |
| 75401263 | No Loss | 75401302 | No Loss | 75401339 | No Loss | 75401377 | No Loss |
| 75401264 | No Loss | 75401303 | No Loss | 75401340 | No Loss | 75401378 | No Loss |
| 75401265 | No Loss | 75401304 | No Loss | 75401341 | No Loss | 75401379 | No Loss |
| 75401266 | No Loss | 75401305 | No Loss | 75401342 | No Loss | 75401380 | No Loss |
| 75401267 | No Loss | 75401306 | No Loss | 75401343 | No Loss | 75401381 | No Loss |
| 75401268 | No Loss | 75401307 | No Loss | 75401344 | No Loss | 75401382 | No Loss |
| 75401269 | No Loss | 75401308 | No Loss | 75401345 | No Loss | 75401383 | No Loss |
| 75401270 | No Loss | 75401309 | No Loss | 75401346 | No Loss | 75401384 | No Loss |
| 75401272 | No Loss | 75401310 | No Loss | 75401348 | No Loss | 75401385 | No Loss |
| 75401273 | No Loss | 75401311 | No Loss | 75401349 | No Loss | 75401386 | No Loss |
| 75401274 | No Loss | 75401312 | No Loss | 75401350 | No Loss | 75401387 | No Loss |
| 75401275 | No Loss | 75401313 | No Loss | 75401351 | No Loss | 75401388 | No Loss |
| 75401276 | No Loss | 75401314 | No Loss | 75401352 | No Loss | 75401389 | No Loss |
| 75401278 | No Loss | 75401315 | No Loss | 75401353 | No Loss | 75401390 | No Loss |
| 75401279 | No Loss | 75401316 | No Loss | 75401354 | No Loss | 75401391 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75401392 | No Loss | 75401504 | No Loss | 75401541 | No Loss | 75401579 | No Loss |
| 75401393 | No Loss | 75401505 | No Loss | 75401542 | No Loss | 75401580 | No Loss |
| 75401394 | No Loss | 75401506 | No Loss | 75401543 | No Loss | 75401581 | No Loss |
| 75401395 | No Loss | 75401507 | No Loss | 75401544 | No Loss | 75401582 | No Loss |
| 75401396 | No Loss | 75401508 | No Loss | 75401545 | No Loss | 75401583 | No Loss |
| 75401469 | No Loss | 75401509 | No Loss | 75401546 | No Loss | 75401584 | No Loss |
| 75401471 | No Loss | 75401510 | No Loss | 75401547 | No Loss | 75401585 | No Loss |
| 75401472 | No Loss | 75401511 | No Loss | 75401548 | No Loss | 75401586 | No Loss |
| 75401473 | No Loss | 75401512 | No Loss | 75401550 | No Loss | 75401587 | No Loss |
| 75401474 | No Loss | 75401513 | No Loss | 75401552 | No Loss | 75401588 | No Loss |
| 75401475 | No Loss | 75401514 | No Loss | 75401553 | No Loss | 75401589 | No Loss |
| 75401476 | No Loss | 75401515 | No Loss | 75401554 | No Loss | 75401590 | No Loss |
| 75401477 | No Loss | 75401516 | No Loss | 75401555 | No Loss | 75401591 | No Purchase |
| 75401478 | No Purchase | 75401517 | No Loss | 75401556 | No Loss | 75401592 | No Purchase |
| 75401479 | No Loss | 75401518 | No Loss | 75401557 | No Loss | 75401593 | No Loss |
| 75401483 | No Loss | 75401519 | No Loss | 75401558 | No Loss | 75401594 | No Loss |
| 75401484 | No Loss | 75401520 | No Loss | 75401559 | No Loss | 75401595 | No Loss |
| 75401485 | No Loss | 75401521 | No Loss | 75401560 | No Loss | 75401596 | No Loss |
| 75401486 | No Loss | 75401522 | No Loss | 75401561 | No Loss | 75401597 | No Loss |
| 75401487 | No Loss | 75401523 | No Loss | 75401562 | No Loss | 75401598 | No Loss |
| 75401488 | No Loss | 75401524 | No Loss | 75401563 | No Loss | 75401599 | No Loss |
| 75401489 | No Loss | 75401525 | No Loss | 75401564 | No Loss | 75401600 | No Loss |
| 75401490 | No Loss | 75401526 | No Loss | 75401565 | No Loss | 75401601 | No Loss |
| 75401491 | No Loss | 75401527 | No Loss | 75401566 | No Loss | 75401602 | No Loss |
| 75401492 | No Loss | 75401528 | No Loss | 75401567 | No Loss | 75401603 | No Loss |
| 75401493 | No Loss | 75401529 | No Loss | 75401568 | No Loss | 75401604 | No Loss |
| 75401494 | No Loss | 75401530 | No Loss | 75401569 | No Loss | 75401605 | No Loss |
| 75401495 | No Loss | 75401531 | No Loss | 75401570 | No Loss | 75401606 | No Loss |
| 75401496 | No Loss | 75401532 | No Loss | 75401571 | No Loss | 75401607 | No Loss |
| 75401497 | No Loss | 75401533 | No Loss | 75401572 | No Loss | 75401608 | No Loss |
| 75401498 | No Loss | 75401534 | No Loss | 75401573 | No Loss | 75401609 | No Loss |
| 75401499 | No Loss | 75401535 | No Loss | 75401574 | No Loss | 75401610 | No Purchase |
| 75401500 | No Loss | 75401537 | No Loss | 75401575 | No Loss | 75401611 | No Loss |
| 75401501 | No Loss | 75401538 | No Loss | 75401576 | No Loss | 75401612 | No Loss |
| 75401502 | No Loss | 75401539 | No Loss | 75401577 | No Loss | 75401613 | No Loss |
| 75401503 | No Loss | 75401540 | No Loss | 75401578 | No Loss | 75401614 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75401615 | No Loss | 75401653 | No Loss | 75401696 | No Purchase | 75401738 | No Loss |
| 75401616 | No Loss | 75401654 | No Loss | 75401698 | No Loss | 75401739 | No Loss |
| 75401617 | No Loss | 75401655 | No Loss | 75401699 | No Purchase | 75401740 | No Loss |
| 75401618 | No Loss | 75401656 | No Loss | 75401700 | No Purchase | 75401741 | No Loss |
| 75401619 | No Purchase | 75401657 | No Loss | 75401701 | No Loss | 75401742 | No Purchase |
| 75401620 | No Loss | 75401658 | No Loss | 75401703 | No Loss | 75401743 | No Loss |
| 75401621 | No Loss | 75401659 | No Loss | 75401705 | No Loss | 75401744 | No Purchase |
| 75401622 | No Loss | 75401660 | No Loss | 75401706 | No Loss | 75401745 | No Loss |
| 75401623 | No Purchase | 75401661 | No Loss | 75401707 | No Loss | 75401746 | No Loss |
| 75401624 | No Loss | 75401663 | No Loss | 75401708 | No Loss | 75401747 | No Purchase |
| 75401625 | No Purchase | 75401664 | No Loss | 75401709 | No Loss | 75401748 | No Loss |
| 75401626 | No Loss | 75401665 | No Loss | 75401710 | No Purchase | 75401749 | No Loss |
| 75401627 | No Purchase | 75401666 | No Loss | 75401711 | No Loss | 75401750 | No Loss |
| 75401628 | No Loss | 75401667 | No Loss | 75401712 | No Loss | 75401751 | No Loss |
| 75401629 | No Loss | 75401668 | No Loss | 75401713 | No Loss | 75401752 | No Purchase |
| 75401630 | No Loss | 75401669 | No Loss | 75401714 | No Loss | 75401753 | No Purchase |
| 75401631 | No Loss | 75401670 | No Loss | 75401715 | No Loss | 75401754 | No Loss |
| 75401632 | No Loss | 75401671 | No Loss | 75401716 | No Loss | 75401755 | No Loss |
| 75401634 | No Loss | 75401672 | No Loss | 75401717 | No Purchase | 75401758 | No Loss |
| 75401635 | No Purchase | 75401674 | No Loss | 75401719 | No Loss | 75401759 | No Loss |
| 75401636 | No Loss | 75401675 | Duplicate Claim | 75401720 | No Loss | 75401760 | No Purchase |
| 75401637 | No Loss | 75401676 | No Loss | 75401721 | No Purchase | 75401761 | No Loss |
| 75401638 | No Loss | 75401677 | No Loss | 75401722 | No Loss | 75401762 | No Loss |
| 75401639 | No Loss | 75401679 | No Purchase | 75401723 | No Purchase | 75401764 | No Loss |
| 75401640 | No Loss | 75401680 | Duplicate Claim | 75401724 | No Purchase | 75401765 | No Loss |
| 75401641 | No Loss | 75401681 | No Loss | 75401725 | No Purchase | 75401766 | No Loss |
| 75401642 | No Loss | 75401682 | No Loss | 75401726 | No Loss | 75401767 | No Loss |
| 75401643 | No Loss | 75401684 | No Loss | 75401727 | No Loss | 75401769 | No Loss |
| 75401644 | No Loss | 75401685 | Duplicate Claim | 75401730 | No Loss | 75401770 | No Loss |
| 75401645 | No Loss | 75401686 | No Loss | 75401731 | No Loss | 75401772 | No Loss |
| 75401646 | No Loss | 75401687 | No Loss | 75401732 | No Loss | 75401773 | No Loss |
| 75401647 | No Loss | 75401689 | No Loss | 75401733 | No Loss | 75401774 | No Loss |
| 75401648 | No Loss | 75401690 | No Loss | 75401734 | No Loss | 75401775 | No Loss |
| 75401649 | No Loss | 75401691 | No Loss | 75401735 | No Loss | 75401776 | No Loss |
| 75401651 | No Loss | 75401694 | No Loss | 75401736 | No Loss | 75401777 | No Purchase |
| 75401652 | No Loss | 75401695 | No Loss | 75401737 | No Loss | 75401778 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75401779 | No Loss | 75401836 | No Loss | 75401895 | No Loss | 75401957 | No Loss |
| 75401781 | No Loss | 75401838 | No Loss | 75401897 | No Loss | 75401959 | No Loss |
| 75401782 | No Loss | 75401839 | No Loss | 75401899 | No Loss | 75401960 | No Loss |
| 75401783 | No Loss | 75401842 | No Loss | 75401900 | No Loss | 75401964 | No Loss |
| 75401784 | No Loss | 75401845 | No Loss | 75401901 | No Loss | 75401965 | No Loss |
| 75401785 | No Loss | 75401846 | No Loss | 75401902 | No Loss | 75401968 | No Loss |
| 75401786 | No Loss | 75401848 | No Loss | 75401904 | Duplicate Claim | 75401970 | No Loss |
| 75401787 | No Loss | 75401849 | No Loss | 75401906 | No Loss | 75401971 | No Loss |
| 75401788 | No Loss | 75401850 | No Purchase | 75401907 | No Loss | 75401974 | No Loss |
| 75401789 | No Loss | 75401851 | No Loss | 75401909 | No Loss | 75401975 | No Purchase |
| 75401790 | No Purchase | 75401852 | No Loss | 75401910 | No Purchase | 75401978 | No Purchase |
| 75401791 | No Purchase | 75401855 | No Purchase | 75401912 | No Loss | 75401979 | No Loss |
| 75401792 | No Loss | 75401856 | No Loss | 75401913 | No Loss | 75402666 | No Purchase |
| 75401794 | No Loss | 75401857 | No Loss | 75401915 | No Loss | 75402723 | No Loss |
| 75401801 | No Loss | 75401858 | No Purchase | 75401918 | No Loss | 75402725 | No Loss |
| 75401802 | No Purchase | 75401859 | No Loss | 75401919 | No Loss | 75402727 | No Loss |
| 75401803 | No Loss | 75401862 | No Purchase | 75401922 | No Loss | 75402728 | No Loss |
| 75401805 | No Loss | 75401864 | No Loss | 75401923 | No Loss | 75402729 | No Loss |
| 75401806 | No Purchase | 75401865 | No Loss | 75401924 | No Loss | 75402730 | No Loss |
| 75401810 | No Purchase | 75401866 | No Loss | 75401927 | No Loss | 75402731 | No Loss |
| 75401812 | No Loss | 75401867 | No Loss | 75401928 | No Loss | 75402732 | No Loss |
| 75401813 | No Loss | 75401871 | No Loss | 75401929 | No Purchase | 75402735 | No Loss |
| 75401815 | No Purchase | 75401872 | No Loss | 75401931 | No Purchase | 75402736 | No Loss |
| 75401817 | No Loss | 75401874 | No Loss | 75401932 | No Loss | 75402739 | No Loss |
| 75401818 | No Purchase | 75401875 | No Loss | 75401933 | No Loss | 75402741 | No Loss |
| 75401819 | No Loss | 75401877 | No Loss | 75401934 | No Loss | 75404244 | No Purchase |
| 75401820 | No Loss | 75401880 | No Loss | 75401938 | No Loss | 75404245 | No Purchase |
| 75401822 | No Loss | 75401881 | No Purchase | 75401940 | No Loss | 75404246 | No Loss |
| 75401824 | No Loss | 75401882 | No Loss | 75401941 | No Loss | 75404247 | No Loss |
| 75401825 | No Loss | 75401883 | No Purchase | 75401944 | No Loss | 75404248 | No Loss |
| 75401828 | No Loss | 75401884 | No Loss | 75401947 | No Loss | 75404249 | No Loss |
| 75401829 | No Loss | 75401886 | No Loss | 75401950 | No Loss | 75404250 | No Loss |
| 75401830 | No Loss | 75401888 | No Loss | 75401951 | No Loss | 75404251 | No Loss |
| 75401831 | No Loss | 75401889 | No Purchase | 75401952 | No Loss | 75404252 | No Loss |
| 75401832 | No Loss | 75401891 | No Loss | 75401953 | No Loss | 75404253 | No Loss |
| 75401834 | No Loss | 75401894 | No Loss | 75401956 | No Loss | 75404254 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75404255 | No Loss | 75404294 | No Loss | 75404332 | No Loss | 75404369 | No Loss |
| 75404256 | No Loss | 75404295 | No Loss | 75404333 | No Loss | 75404370 | No Loss |
| 75404257 | No Loss | 75404296 | No Loss | 75404334 | No Loss | 75404371 | No Loss |
| 75404258 | No Loss | 75404297 | No Loss | 75404335 | No Loss | 75404372 | No Loss |
| 75404259 | No Loss | 75404298 | No Loss | 75404336 | No Loss | 75404373 | No Loss |
| 75404260 | No Loss | 75404299 | No Loss | 75404337 | No Loss | 75404374 | No Loss |
| 75404261 | No Loss | 75404300 | No Loss | 75404338 | No Loss | 75404375 | No Loss |
| 75404262 | No Loss | 75404301 | No Loss | 75404339 | No Loss | 75404376 | No Loss |
| 75404263 | No Loss | 75404302 | No Loss | 75404340 | No Loss | 75404377 | No Loss |
| 75404264 | No Loss | 75404303 | No Loss | 75404341 | No Loss | 75404379 | No Loss |
| 75404265 | No Loss | 75404304 | No Loss | 75404342 | No Loss | 75404380 | No Loss |
| 75404266 | No Loss | 75404305 | No Loss | 75404343 | No Loss | 75404383 | No Loss |
| 75404267 | No Loss | 75404306 | No Loss | 75404344 | No Loss | 75404384 | No Loss |
| 75404268 | No Loss | 75404307 | No Loss | 75404345 | No Loss | 75404385 | No Loss |
| 75404269 | No Loss | 75404308 | No Loss | 75404346 | No Loss | 75404386 | No Loss |
| 75404270 | No Loss | 75404309 | No Loss | 75404347 | No Loss | 75404387 | No Loss |
| 75404271 | No Loss | 75404310 | No Loss | 75404348 | No Loss | 75404389 | No Loss |
| 75404272 | No Loss | 75404311 | No Loss | 75404349 | No Loss | 75405274 | No Loss |
| 75404273 | No Loss | 75404312 | No Loss | 75404350 | No Loss | 75405275 | No Loss |
| 75404274 | No Loss | 75404314 | No Loss | 75404351 | No Loss | 75405276 | No Loss |
| 75404275 | No Loss | 75404315 | No Loss | 75404352 | No Loss | 75405277 | No Purchase |
| 75404276 | No Loss | 75404316 | No Loss | 75404353 | No Loss | 75405278 | No Loss |
| 75404277 | No Loss | 75404317 | No Loss | 75404354 | No Loss | 75415086 | Duplicate Claim |
| 75404278 | No Loss | 75404318 | No Loss | 75404356 | No Loss | 75415087 | Duplicate Claim |
| 75404279 | No Loss | 75404319 | No Loss | 75404357 | No Loss | 75415088 | No Loss |
| 75404281 | No Loss | 75404320 | No Loss | 75404358 | No Loss | 75415091 | No Purchase |
| 75404282 | No Loss | 75404321 | No Loss | 75404359 | No Loss | 75415092 | No Loss |
| 75404283 | No Loss | 75404322 | No Loss | 75404360 | No Loss | 75415093 | No Loss |
| 75404284 | No Loss | 75404323 | No Loss | 75404361 | No Loss | 75415094 | No Loss |
| 75404285 | No Loss | 75404324 | No Loss | 75404362 | No Loss | 75415095 | No Loss |
| 75404288 | No Loss | 75404325 | No Loss | 75404363 | No Loss | 75415096 | No Loss |
| 75404289 | No Loss | 75404327 | No Loss | 75404364 | No Loss | 75415099 | No Purchase |
| 75404290 | No Loss | 75404328 | No Loss | 75404365 | No Loss | 75415100 | No Purchase |
| 75404291 | No Loss | 75404329 | No Loss | 75404366 | No Loss | 75415101 | No Loss |
| 75404292 | No Loss | 75404330 | No Loss | 75404367 | No Loss | 75415102 | No Loss |
| 75404293 | No Loss | 75404331 | No Loss | 75404368 | No Loss | 75415103 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75415104 | No Loss | 75415156 | No Purchase | 75415199 | No Purchase | 75415237 | No Loss |
| 75415105 | No Purchase | 75415157 | No Purchase | 75415200 | No Loss | 75415238 | No Loss |
| 75415106 | No Purchase | 75415159 | No Loss | 75415201 | No Loss | 75415239 | No Loss |
| 75415107 | No Loss | 75415160 | No Loss | 75415202 | No Loss | 75415240 | No Loss |
| 75415108 | No Loss | 75415161 | No Loss | 75415203 | No Loss | 75415241 | No Loss |
| 75415109 | No Loss | 75415162 | No Loss | 75415204 | No Loss | 75415242 | No Purchase |
| 75415110 | No Loss | 75415163 | No Loss | 75415205 | No Loss | 75415243 | No Loss |
| 75415112 | No Loss | 75415164 | No Purchase | 75415206 | No Loss | 75415244 | No Loss |
| 75415116 | No Loss | 75415165 | No Loss | 75415207 | No Loss | 75415245 | No Loss |
| 75415117 | No Purchase | 75415166 | No Loss | 75415208 | No Loss | 75415246 | No Loss |
| 75415118 | No Loss | 75415168 | No Loss | 75415209 | No Loss | 75415247 | No Loss |
| 75415119 | No Purchase | 75415169 | No Loss | 75415211 | No Loss | 75415249 | No Loss |
| 75415120 | No Loss | 75415170 | No Loss | 75415212 | No Loss | 75415250 | No Loss |
| 75415122 | No Loss | 75415171 | No Loss | 75415213 | No Purchase | 75415251 | No Loss |
| 75415127 | No Loss | 75415172 | No Loss | 75415214 | No Loss | 75415253 | No Loss |
| 75415129 | No Loss | 75415174 | No Purchase | 75415215 | No Loss | 75415254 | No Loss |
| 75415130 | No Loss | 75415175 | No Purchase | 75415216 | No Loss | 75415255 | No Loss |
| 75415131 | No Loss | 75415176 | No Loss | 75415217 | No Loss | 75415256 | No Loss |
| 75415133 | No Purchase | 75415177 | No Purchase | 75415218 | No Loss | 75415257 | No Loss |
| 75415135 | No Loss | 75415178 | No Loss | 75415219 | No Loss | 75415258 | No Loss |
| 75415136 | No Loss | 75415180 | No Purchase | 75415220 | No Loss | 75415259 | No Loss |
| 75415137 | No Loss | 75415181 | No Loss | 75415221 | No Loss | 75415260 | No Loss |
| 75415139 | No Purchase | 75415182 | No Loss | 75415222 | No Purchase | 75415261 | No Loss |
| 75415140 | No Loss | 75415183 | No Loss | 75415223 | No Purchase | 75415262 | No Loss |
| 75415141 | No Loss | 75415184 | No Loss | 75415224 | No Loss | 75415263 | No Loss |
| 75415142 | No Loss | 75415186 | No Loss | 75415225 | No Loss | 75415264 | No Loss |
| 75415143 | No Loss | 75415187 | No Loss | 75415226 | No Loss | 75415265 | No Loss |
| 75415145 | No Loss | 75415188 | No Loss | 75415227 | No Loss | 75415267 | No Loss |
| 75415146 | No Loss | 75415189 | No Loss | 75415228 | No Loss | 75415268 | No Loss |
| 75415147 | No Purchase | 75415191 | No Purchase | 75415229 | No Loss | 75415269 | No Loss |
| 75415148 | No Loss | 75415192 | No Loss | 75415230 | No Loss | 75415271 | No Loss |
| 75415149 | No Loss | 75415193 | No Loss | 75415231 | No Loss | 75415272 | No Loss |
| 75415150 | No Loss | 75415195 | No Loss | 75415232 | No Loss | 75415273 | No Loss |
| 75415151 | No Purchase | 75415196 | No Loss | 75415233 | No Loss | 75415274 | No Loss |
| 75415152 | No Purchase | 75415197 | No Purchase | 75415235 | No Loss | 75415275 | No Loss |
| 75415155 | No Loss | 75415198 | No Purchase | 75415236 | No Loss | 75415276 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75415277 | No Purchase | 75419501 | No Loss | 75419552 | No Loss | 75419592 | No Loss |
| 75415278 | No Loss | 75419505 | No Loss | 75419555 | No Loss | 75419593 | No Loss |
| 75415279 | No Loss | 75419510 | No Loss | 75419556 | No Loss | 75419594 | No Loss |
| 75415280 | No Loss | 75419511 | No Loss | 75419558 | No Loss | 75419595 | No Loss |
| 75415281 | No Loss | 75419515 | No Loss | 75419559 | No Loss | 75419596 | No Loss |
| 75415282 | No Loss | 75419517 | No Purchase | 75419560 | No Loss | 75419597 | No Loss |
| 75415284 | No Purchase | 75419518 | No Loss | 75419561 | No Loss | 75419598 | No Loss |
| 75415285 | No Loss | 75419519 | No Purchase | 75419563 | No Loss | 75419599 | No Loss |
| 75415286 | No Loss | 75419520 | No Purchase | 75419564 | No Purchase | 75419600 | No Loss |
| 75415288 | No Loss | 75419521 | No Purchase | 75419565 | No Loss | 75419601 | No Loss |
| 75415289 | No Loss | 75419522 | No Purchase | 75419566 | No Loss | 75419603 | No Loss |
| 75415290 | No Purchase | 75419524 | No Purchase | 75419567 | No Purchase | 75419606 | No Loss |
| 75415292 | No Loss | 75419525 | No Purchase | 75419568 | No Loss | 75419607 | No Loss |
| 75415293 | No Loss | 75419526 | No Purchase | 75419569 | No Loss | 75419608 | No Loss |
| 75415295 | No Loss | 75419527 | No Purchase | 75419570 | No Loss | 75419609 | No Loss |
| 75415296 | No Loss | 75419528 | No Purchase | 75419571 | No Loss | 75419610 | No Purchase |
| 75415297 | No Loss | 75419529 | No Purchase | 75419572 | No Loss | 75419612 | No Loss |
| 75415298 | No Loss | 75419531 | No Purchase | 75419573 | No Loss | 75419613 | No Loss |
| 75415299 | No Loss | 75419532 | No Purchase | 75419574 | No Loss | 75419614 | No Loss |
| 75415301 | No Loss | 75419533 | No Loss | 75419575 | No Loss | 75419615 | No Loss |
| 75415302 | No Loss | 75419535 | No Loss | 75419576 | No Loss | 75419616 | No Loss |
| 75415303 | No Loss | 75419536 | No Loss | 75419577 | No Loss | 75419617 | No Loss |
| 75415304 | No Loss | 75419537 | No Purchase | 75419578 | No Loss | 75419618 | No Loss |
| 75415305 | No Loss | 75419538 | No Purchase | 75419579 | No Loss | 75419619 | No Loss |
| 75415306 | No Loss | 75419539 | No Purchase | 75419580 | No Loss | 75419620 | No Loss |
| 75415307 | No Loss | 75419540 | No Purchase | 75419581 | No Loss | 75419621 | No Loss |
| 75415308 | No Loss | 75419541 | No Purchase | 75419582 | No Loss | 75419622 | No Loss |
| 75419491 | No Loss | 75419542 | No Purchase | 75419583 | No Loss | 75419623 | No Loss |
| 75419492 | No Loss | 75419543 | No Purchase | 75419584 | No Loss | 75419624 | No Loss |
| 75419493 | No Loss | 75419544 | No Purchase | 75419585 | No Loss | 75419625 | No Loss |
| 75419495 | No Loss | 75419545 | No Purchase | 75419586 | No Loss | 75419626 | No Loss |
| 75419496 | No Loss | 75419546 | No Purchase | 75419587 | No Loss | 75419627 | No Loss |
| 75419497 | No Loss | 75419547 | No Purchase | 75419588 | No Loss | 75419628 | No Loss |
| 75419498 | No Loss | 75419548 | No Purchase | 75419589 | No Loss | 75419629 | No Loss |
| 75419499 | No Purchase | 75419550 | No Loss | 75419590 | No Loss | 75419630 | No Loss |
| 75419500 | No Loss | 75419551 | No Loss | 75419591 | No Loss | 75419631 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75419632 | No Loss | 75419669 | No Loss | 75419705 | No Loss | 75419742 | No Loss |
| 75419633 | No Loss | 75419670 | No Loss | 75419706 | No Loss | 75419743 | No Loss |
| 75419635 | No Loss | 75419671 | No Loss | 75419707 | No Loss | 75419744 | No Loss |
| 75419636 | No Loss | 75419672 | No Loss | 75419708 | No Loss | 75419745 | No Loss |
| 75419637 | No Loss | 75419673 | No Purchase | 75419709 | No Loss | 75419746 | No Loss |
| 75419638 | No Loss | 75419674 | No Purchase | 75419710 | No Loss | 75419747 | No Loss |
| 75419639 | No Loss | 75419675 | No Loss | 75419711 | No Purchase | 75419748 | No Loss |
| 75419640 | No Loss | 75419676 | No Loss | 75419712 | No Loss | 75419749 | No Loss |
| 75419641 | No Loss | 75419677 | No Loss | 75419713 | No Loss | 75419750 | No Loss |
| 75419642 | No Loss | 75419678 | No Loss | 75419714 | No Loss | 75419751 | No Loss |
| 75419643 | No Loss | 75419679 | No Loss | 75419715 | No Loss | 75419752 | No Loss |
| 75419644 | No Loss | 75419680 | No Loss | 75419716 | No Loss | 75419753 | No Loss |
| 75419645 | No Purchase | 75419681 | No Loss | 75419717 | No Loss | 75419754 | No Loss |
| 75419646 | No Loss | 75419682 | No Purchase | 75419718 | No Loss | 75419755 | No Loss |
| 75419647 | No Loss | 75419683 | No Loss | 75419719 | No Loss | 75419756 | No Purchase |
| 75419648 | No Loss | 75419684 | No Loss | 75419720 | No Loss | 75419757 | No Purchase |
| 75419649 | No Loss | 75419685 | No Loss | 75419721 | No Loss | 75419758 | No Loss |
| 75419650 | No Loss | 75419686 | No Loss | 75419722 | No Loss | 75419759 | No Loss |
| 75419651 | No Loss | 75419687 | No Loss | 75419723 | No Loss | 75419761 | No Loss |
| 75419652 | No Loss | 75419688 | No Loss | 75419724 | No Loss | 75419762 | No Loss |
| 75419653 | No Loss | 75419689 | No Loss | 75419725 | No Loss | 75419763 | No Loss |
| 75419654 | No Loss | 75419690 | No Loss | 75419726 | No Loss | 75419764 | No Loss |
| 75419655 | No Loss | 75419691 | No Loss | 75419727 | No Loss | 75419765 | No Loss |
| 75419656 | No Loss | 75419692 | No Loss | 75419728 | No Loss | 75419766 | No Loss |
| 75419657 | No Loss | 75419693 | No Loss | 75419729 | No Loss | 75419768 | No Purchase |
| 75419658 | No Loss | 75419694 | No Loss | 75419731 | No Loss | 75419769 | No Purchase |
| 75419659 | No Loss | 75419695 | No Loss | 75419732 | No Purchase | 75419770 | No Loss |
| 75419660 | No Loss | 75419696 | No Loss | 75419733 | No Loss | 75419771 | No Loss |
| 75419661 | No Loss | 75419697 | No Loss | 75419734 | No Loss | 75419772 | No Loss |
| 75419662 | No Loss | 75419698 | No Loss | 75419735 | No Loss | 75419773 | No Loss |
| 75419663 | No Loss | 75419699 | No Loss | 75419736 | No Loss | 75419774 | No Loss |
| 75419664 | No Loss | 75419700 | No Loss | 75419737 | No Loss | 75419775 | No Loss |
| 75419665 | No Loss | 75419701 | No Loss | 75419738 | No Loss | 75419777 | No Loss |
| 75419666 | No Loss | 75419702 | No Loss | 75419739 | No Loss | 75419778 | No Loss |
| 75419667 | No Purchase | 75419703 | No Loss | 75419740 | No Loss | 75419779 | No Loss |
| 75419668 | No Loss | 75419704 | No Loss | 75419741 | No Purchase | 75419780 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75419781 | No Loss | 75419818 | No Purchase | 75420968 | No Purchase | 75421013 | No Loss |
| 75419782 | No Purchase | 75419819 | No Purchase | 75420969 | No Loss | 75421014 | No Loss |
| 75419783 | No Loss | 75419820 | No Loss | 75420970 | No Loss | 75421015 | No Loss |
| 75419784 | No Purchase | 75419821 | No Purchase | 75420971 | No Loss | 75421016 | No Loss |
| 75419785 | No Purchase | 75419823 | No Loss | 75420972 | No Loss | 75421017 | No Loss |
| 75419786 | No Loss | 75419824 | No Purchase | 75420973 | No Loss | 75421018 | No Loss |
| 75419787 | No Loss | 75419825 | No Purchase | 75420974 | No Purchase | 75421020 | No Loss |
| 75419788 | No Purchase | 75419826 | No Loss | 75420975 | No Loss | 75421022 | No Loss |
| 75419789 | No Purchase | 75419827 | No Loss | 75420976 | No Purchase | 75421023 | No Purchase |
| 75419790 | No Loss | 75419828 | No Loss | 75420977 | No Loss | 75421024 | No Loss |
| 75419791 | No Loss | 75419829 | No Loss | 75420978 | No Loss | 75421025 | No Loss |
| 75419792 | No Loss | 75419830 | No Loss | 75420979 | No Loss | 75421026 | No Loss |
| 75419793 | No Loss | 75419831 | No Loss | 75420980 | No Loss | 75421027 | No Loss |
| 75419794 | No Purchase | 75419832 | No Loss | 75420981 | No Loss | 75421028 | No Purchase |
| 75419795 | No Purchase | 75419833 | No Loss | 75420982 | No Loss | 75421029 | No Loss |
| 75419796 | No Loss | 75419834 | No Loss | 75420985 | No Loss | 75421030 | No Loss |
| 75419797 | No Purchase | 75419835 | No Loss | 75420986 | No Loss | 75421031 | No Purchase |
| 75419798 | No Loss | 75419836 | No Loss | 75420992 | No Purchase | 75421032 | No Loss |
| 75419799 | No Loss | 75419837 | No Loss | 75420993 | No Loss | 75421033 | No Purchase |
| 75419800 | No Loss | 75419838 | No Loss | 75420994 | No Loss | 75421034 | No Loss |
| 75419801 | No Purchase | 75419839 | No Loss | 75420995 | No Loss | 75421035 | No Loss |
| 75419802 | No Purchase | 75419840 | No Loss | 75420996 | No Loss | 75421036 | No Loss |
| 75419803 | No Purchase | 75419841 | No Loss | 75420997 | No Loss | 75421037 | No Loss |
| 75419804 | No Loss | 75419842 | No Loss | 75420998 | No Loss | 75421038 | No Loss |
| 75419805 | No Loss | 75419843 | No Purchase | 75420999 | No Loss | 75421039 | No Loss |
| 75419806 | No Loss | 75419844 | No Loss | 75421000 | No Purchase | 75421040 | No Loss |
| 75419807 | No Loss | 75419845 | No Loss | 75421002 | No Loss | 75421041 | No Loss |
| 75419808 | No Loss | 75419849 | No Loss | 75421003 | No Loss | 75421042 | No Loss |
| 75419809 | No Purchase | 75419850 | No Loss | 75421004 | No Loss | 75421043 | No Purchase |
| 75419810 | No Loss | 75420961 | No Loss | 75421005 | No Loss | 75421044 | No Purchase |
| 75419811 | No Loss | 75420962 | No Loss | 75421006 | No Purchase | 75421045 | No Loss |
| 75419812 | No Purchase | 75420963 | No Loss | 75421007 | No Loss | 75421046 | No Loss |
| 75419814 | No Loss | 75420964 | No Loss | 75421008 | No Loss | 75421047 | No Loss |
| 75419815 | No Purchase | 75420965 | No Loss | 75421009 | No Loss | 75421049 | No Purchase |
| 75419816 | No Purchase | 75420966 | No Loss | 75421011 | No Loss | 75421050 | No Loss |
| 75419817 | No Purchase | 75420967 | No Loss | 75421012 | No Loss | 75421051 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75421052 | No Loss | 75421091 | No Purchase | 75421138 | No Loss | 75421174 | No Loss |
| 75421053 | No Purchase | 75421093 | No Loss | 75421139 | No Loss | 75421175 | No Loss |
| 75421054 | No Loss | 75421094 | No Loss | 75421140 | No Loss | 75421176 | No Loss |
| 75421055 | No Loss | 75421095 | No Purchase | 75421141 | No Loss | 75421177 | No Purchase |
| 75421056 | No Loss | 75421096 | No Purchase | 75421142 | No Loss | 75421178 | No Purchase |
| 75421057 | No Purchase | 75421097 | No Purchase | 75421143 | No Loss | 75421180 | No Loss |
| 75421058 | No Loss | 75421098 | No Loss | 75421144 | No Loss | 75421181 | No Purchase |
| 75421059 | No Purchase | 75421099 | No Loss | 75421145 | No Loss | 75421183 | No Loss |
| 75421060 | No Loss | 75421100 | No Loss | 75421146 | No Loss | 75421184 | No Loss |
| 75421061 | No Loss | 75421101 | No Loss | 75421147 | No Loss | 75421185 | No Purchase |
| 75421062 | No Loss | 75421102 | No Loss | 75421148 | No Loss | 75421187 | No Loss |
| 75421063 | No Loss | 75421103 | No Loss | 75421149 | No Loss | 75421188 | No Loss |
| 75421064 | No Loss | 75421104 | No Loss | 75421150 | No Loss | 75421189 | No Loss |
| 75421065 | No Loss | 75421105 | No Loss | 75421151 | No Loss | 75421190 | No Loss |
| 75421066 | No Loss | 75421106 | No Loss | 75421152 | No Loss | 75421191 | No Loss |
| 75421067 | No Loss | 75421107 | No Purchase | 75421153 | No Purchase | 75421192 | No Loss |
| 75421068 | No Loss | 75421109 | No Loss | 75421154 | No Loss | 75421193 | No Loss |
| 75421069 | No Loss | 75421110 | No Loss | 75421155 | No Purchase | 75421194 | No Loss |
| 75421070 | No Loss | 75421111 | No Loss | 75421156 | No Loss | 75421195 | No Loss |
| 75421071 | No Loss | 75421112 | No Purchase | 75421157 | No Loss | 75421196 | No Loss |
| 75421073 | No Loss | 75421113 | No Purchase | 75421158 | No Loss | 75421197 | No Loss |
| 75421075 | No Loss | 75421114 | No Loss | 75421159 | No Loss | 75421198 | No Loss |
| 75421076 | No Loss | 75421117 | No Loss | 75421160 | No Loss | 75421199 | No Loss |
| 75421077 | No Loss | 75421123 | No Loss | 75421161 | No Loss | 75421200 | No Loss |
| 75421078 | No Loss | 75421124 | No Loss | 75421162 | No Loss | 75421201 | No Loss |
| 75421079 | No Loss | 75421125 | No Purchase | 75421163 | No Loss | 75421202 | No Loss |
| 75421081 | No Loss | 75421127 | No Loss | 75421164 | No Loss | 75421203 | No Loss |
| 75421082 | No Purchase | 75421128 | No Loss | 75421165 | No Loss | 75421204 | No Loss |
| 75421083 | No Loss | 75421129 | No Loss | 75421166 | No Loss | 75421205 | No Loss |
| 75421084 | No Loss | 75421130 | No Loss | 75421167 | No Loss | 75421206 | No Loss |
| 75421085 | No Loss | 75421131 | No Loss | 75421168 | No Loss | 75421207 | No Loss |
| 75421086 | No Loss | 75421132 | No Loss | 75421169 | No Loss | 75421209 | No Loss |
| 75421087 | No Loss | 75421133 | No Loss | 75421170 | No Loss | 75421210 | No Loss |
| 75421088 | No Loss | 75421135 | No Loss | 75421171 | No Loss | 75421211 | No Loss |
| 75421089 | No Loss | 75421136 | No Loss | 75421172 | No Purchase | 75421212 | No Loss |
| 75421090 | No Loss | 75421137 | No Loss | 75421173 | No Purchase | 75421213 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75421214 | No Loss | 75421256 | No Loss | 75421308 | No Loss | 75421351 | No Loss |
| 75421215 | No Loss | 75421257 | No Loss | 75421313 | No Loss | 75421353 | No Loss |
| 75421216 | No Loss | 75421258 | No Loss | 75421314 | No Loss | 75421354 | No Loss |
| 75421218 | No Loss | 75421259 | No Loss | 75421315 | No Loss | 75421355 | No Loss |
| 75421220 | No Loss | 75421260 | No Loss | 75421317 | No Loss | 75421356 | No Loss |
| 75421221 | No Loss | 75421261 | No Loss | 75421318 | No Loss | 75421357 | No Loss |
| 75421222 | No Loss | 75421262 | No Loss | 75421320 | No Loss | 75421358 | No Loss |
| 75421223 | No Loss | 75421263 | No Loss | 75421321 | No Loss | 75421359 | No Loss |
| 75421224 | No Loss | 75421264 | No Loss | 75421322 | No Loss | 75421360 | No Loss |
| 75421225 | No Loss | 75421265 | No Loss | 75421324 | No Purchase | 75421361 | No Loss |
| 75421226 | No Loss | 75421266 | No Loss | 75421325 | No Loss | 75421362 | No Loss |
| 75421227 | No Purchase | 75421272 | No Loss | 75421326 | No Loss | 75421363 | No Loss |
| 75421228 | No Loss | 75421274 | No Loss | 75421327 | No Purchase | 75421366 | No Loss |
| 75421229 | No Loss | 75421275 | No Loss | 75421328 | No Loss | 75421367 | No Loss |
| 75421230 | No Loss | 75421276 | No Loss | 75421329 | No Loss | 75421368 | No Loss |
| 75421231 | No Loss | 75421278 | No Loss | 75421330 | No Loss | 75421369 | No Loss |
| 75421232 | No Loss | 75421282 | No Loss | 75421331 | No Loss | 75421370 | No Purchase |
| 75421233 | No Loss | 75421283 | No Loss | 75421332 | No Loss | 75421371 | No Loss |
| 75421234 | No Loss | 75421284 | No Loss | 75421333 | No Purchase | 75421372 | No Loss |
| 75421235 | No Purchase | 75421285 | No Loss | 75421334 | No Loss | 75421373 | No Loss |
| 75421236 | No Loss | 75421286 | No Loss | 75421335 | No Loss | 75421374 | No Loss |
| 75421238 | No Loss | 75421289 | No Loss | 75421336 | No Loss | 75421376 | No Purchase |
| 75421239 | No Loss | 75421290 | No Loss | 75421337 | No Loss | 75421377 | No Loss |
| 75421240 | No Loss | 75421291 | No Loss | 75421338 | No Loss | 75421378 | No Loss |
| 75421242 | No Loss | 75421292 | No Loss | 75421339 | No Loss | 75421379 | No Purchase |
| 75421243 | No Loss | 75421293 | No Loss | 75421340 | No Loss | 75421380 | No Loss |
| 75421244 | No Loss | 75421294 | No Loss | 75421341 | No Loss | 75421381 | No Loss |
| 75421246 | No Loss | 75421295 | No Loss | 75421342 | No Loss | 75421382 | No Loss |
| 75421247 | No Loss | 75421296 | No Loss | 75421343 | No Loss | 75421383 | No Loss |
| 75421248 | No Loss | 75421298 | No Loss | 75421344 | No Loss | 75421384 | No Loss |
| 75421250 | No Loss | 75421300 | No Loss | 75421345 | No Loss | 75421385 | No Loss |
| 75421251 | No Loss | 75421302 | No Loss | 75421346 | No Purchase | 75421386 | No Purchase |
| 75421252 | No Loss | 75421304 | No Loss | 75421347 | No Purchase | 75421387 | No Loss |
| 75421253 | No Purchase | 75421305 | No Loss | 75421348 | No Loss | 75421388 | No Loss |
| 75421254 | No Loss | 75421306 | No Loss | 75421349 | No Loss | 75421389 | No Purchase |
| 75421255 | No Loss | 75421307 | No Loss | 75421350 | No Loss | 75421390 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75421391 | No Loss | 75421429 | No Loss | 75421467 | No Loss | 75421508 | No Loss |
| 75421392 | No Loss | 75421430 | No Loss | 75421468 | No Loss | 75421509 | No Loss |
| 75421393 | No Loss | 75421431 | No Purchase | 75421469 | No Loss | 75421510 | No Loss |
| 75421394 | No Loss | 75421432 | No Loss | 75421470 | No Loss | 75421511 | No Loss |
| 75421395 | No Loss | 75421433 | No Loss | 75421471 | No Loss | 75421513 | No Loss |
| 75421397 | No Loss | 75421434 | No Loss | 75421472 | No Loss | 75421514 | No Loss |
| 75421398 | No Loss | 75421436 | No Loss | 75421473 | No Loss | 75421515 | Withdrawn Claim |
| 75421399 | No Purchase | 75421437 | No Loss | 75421474 | No Loss | 75421518 | No Loss |
| 75421400 | No Purchase | 75421438 | No Loss | 75421475 | No Loss | 75421519 | No Loss |
| 75421401 | No Purchase | 75421439 | No Loss | 75421476 | No Loss | 75421520 | No Loss |
| 75421402 | No Purchase | 75421440 | No Loss | 75421477 | No Loss | 75421521 | No Loss |
| 75421403 | No Loss | 75421441 | No Purchase | 75421478 | No Loss | 75421522 | No Loss |
| 75421404 | No Loss | 75421443 | No Loss | 75421480 | No Loss | 75421523 | No Loss |
| 75421405 | No Loss | 75421444 | No Loss | 75421482 | No Loss | 75421524 | No Loss |
| 75421406 | No Purchase | 75421445 | No Loss | 75421483 | No Purchase | 75421525 | No Loss |
| 75421407 | No Loss | 75421446 | No Loss | 75421484 | No Loss | 75421526 | No Loss |
| 75421408 | No Loss | 75421447 | No Loss | 75421485 | No Loss | 75421527 | No Loss |
| 75421409 | No Loss | 75421448 | No Loss | 75421486 | No Loss | 75421528 | No Loss |
| 75421410 | No Loss | 75421449 | No Loss | 75421487 | No Loss | 75421529 | No Purchase |
| 75421411 | No Loss | 75421450 | No Loss | 75421488 | No Loss | 75421530 | No Loss |
| 75421412 | No Purchase | 75421451 | No Loss | 75421490 | No Loss | 75421531 | No Loss |
| 75421413 | No Loss | 75421452 | No Loss | 75421491 | No Loss | 75421532 | No Loss |
| 75421414 | No Loss | 75421453 | No Loss | 75421492 | No Loss | 75421533 | No Loss |
| 75421415 | No Loss | 75421454 | No Loss | 75421493 | No Loss | 75421534 | No Purchase |
| 75421416 | No Loss | 75421455 | No Loss | 75421494 | No Loss | 75421535 | No Loss |
| 75421417 | No Purchase | 75421456 | No Loss | 75421495 | No Loss | 75421536 | No Loss |
| 75421419 | No Loss | 75421457 | No Loss | 75421496 | No Loss | 75421537 | No Loss |
| 75421420 | No Loss | 75421458 | No Loss | 75421497 | No Loss | 75421538 | No Loss |
| 75421421 | No Loss | 75421459 | No Purchase | 75421500 | No Loss | 75421540 | No Purchase |
| 75421422 | No Loss | 75421460 | No Loss | 75421501 | No Loss | 75421541 | No Loss |
| 75421423 | No Loss | 75421461 | No Loss | 75421502 | No Loss | 75421542 | No Loss |
| 75421424 | No Loss | 75421462 | No Purchase | 75421503 | No Loss | 75421543 | No Loss |
| 75421425 | No Loss | 75421463 | No Purchase | 75421504 | No Loss | 75421544 | No Loss |
| 75421426 | No Loss | 75421464 | No Loss | 75421505 | No Loss | 75421545 | No Loss |
| 75421427 | No Purchase | 75421465 | No Loss | 75421506 | No Loss | 75421546 | No Loss |
| 75421428 | No Loss | 75421466 | No Loss | 75421507 | No Loss | 75421547 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75421548 | No Purchase | 75421585 | No Loss | 75421630 | No Loss | 75421673 | No Loss |
| 75421549 | No Loss | 75421586 | No Purchase | 75421631 | No Loss | 75421674 | No Loss |
| 75421550 | No Loss | 75421589 | No Loss | 75421633 | No Loss | 75421675 | No Loss |
| 75421551 | No Purchase | 75421590 | No Loss | 75421634 | No Loss | 75421677 | No Loss |
| 75421552 | No Loss | 75421591 | No Loss | 75421635 | No Loss | 75421678 | No Loss |
| 75421553 | No Purchase | 75421592 | No Loss | 75421636 | No Loss | 75421913 | No Loss |
| 75421554 | No Loss | 75421593 | No Loss | 75421637 | No Loss | 75421914 | No Purchase |
| 75421555 | No Loss | 75421594 | No Loss | 75421638 | No Loss | 75421933 | No Loss |
| 75421556 | No Purchase | 75421595 | No Loss | 75421639 | No Loss | 75421944 | No Loss |
| 75421557 | No Loss | 75421596 | No Loss | 75421640 | No Loss | 75421952 | No Loss |
| 75421558 | No Loss | 75421597 | No Loss | 75421641 | No Loss | 75421953 | No Loss |
| 75421559 | No Purchase | 75421598 | No Loss | 75421642 | No Loss | 75421962 | No Loss |
| 75421560 | No Purchase | 75421599 | No Loss | 75421643 | No Loss | 75421963 | No Loss |
| 75421561 | No Loss | 75421600 | No Loss | 75421644 | No Loss | 75421967 | No Loss |
| 75421562 | No Loss | 75421601 | No Loss | 75421646 | No Loss | 75421968 | No Loss |
| 75421563 | No Loss | 75421602 | No Loss | 75421647 | No Loss | 75421971 | No Loss |
| 75421564 | No Loss | 75421603 | No Loss | 75421648 | No Loss | 75421972 | No Loss |
| 75421565 | No Loss | 75421604 | No Loss | 75421649 | No Loss | 75421974 | No Loss |
| 75421566 | No Loss | 75421606 | No Loss | 75421652 | No Purchase | 75421978 | No Loss |
| 75421567 | No Loss | 75421607 | No Loss | 75421653 | No Loss | 75421979 | No Purchase |
| 75421568 | No Loss | 75421613 | No Loss | 75421655 | No Loss | 75421980 | No Loss |
| 75421569 | No Loss | 75421615 | No Loss | 75421656 | No Loss | 75421983 | No Loss |
| 75421570 | No Loss | 75421616 | No Loss | 75421657 | No Loss | 75421984 | No Loss |
| 75421571 | No Loss | 75421617 | No Loss | 75421658 | No Loss | 75421986 | No Purchase |
| 75421572 | No Loss | 75421618 | No Loss | 75421659 | No Loss | 75421987 | No Loss |
| 75421573 | No Loss | 75421619 | No Loss | 75421660 | No Loss | 75421988 | No Loss |
| 75421574 | No Loss | 75421620 | No Loss | 75421663 | No Loss | 75421990 | No Loss |
| 75421575 | No Loss | 75421621 | No Loss | 75421664 | No Loss | 75421991 | No Loss |
| 75421576 | No Loss | 75421622 | No Loss | 75421665 | No Loss | 75421995 | No Loss |
| 75421577 | No Loss | 75421623 | No Loss | 75421666 | No Loss | 75422001 | No Loss |
| 75421579 | No Loss | 75421624 | No Loss | 75421667 | No Loss | 75422004 | No Loss |
| 75421580 | No Loss | 75421625 | No Loss | 75421668 | No Loss | 75422006 | No Loss |
| 75421581 | No Loss | 75421626 | No Loss | 75421669 | No Loss | 75422008 | No Loss |
| 75421582 | No Loss | 75421627 | No Loss | 75421670 | No Loss | 75422024 | No Loss |
| 75421583 | No Loss | 75421628 | No Loss | 75421671 | No Loss | 75422027 | No Loss |
| 75421584 | No Loss | 75421629 | No Loss | 75421672 | No Purchase | 75422031 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75422034 | No Loss | 75422138 | No Purchase | 75422243 | No Loss | 75422353 | No Loss |
| 75422035 | No Loss | 75422140 | No Loss | 75422244 | No Purchase | 75422354 | No Loss |
| 75422037 | No Loss | 75422142 | No Loss | 75422245 | No Loss | 75422357 | No Purchase |
| 75422038 | No Loss | 75422143 | No Loss | 75422247 | No Loss | 75422358 | No Loss |
| 75422040 | No Loss | 75422144 | No Purchase | 75422249 | No Loss | 75422360 | No Loss |
| 75422043 | No Loss | 75422145 | No Loss | 75422250 | No Purchase | 75422364 | No Loss |
| 75422044 | No Purchase | 75422146 | No Loss | 75422257 | No Loss | 75422369 | No Loss |
| 75422046 | No Loss | 75422147 | No Purchase | 75422259 | No Loss | 75422375 | No Loss |
| 75422047 | No Loss | 75422148 | No Purchase | 75422262 | No Loss | 75422376 | No Purchase |
| 75422048 | No Loss | 75422156 | No Loss | 75422264 | No Loss | 75422379 | No Loss |
| 75422049 | No Loss | 75422162 | No Loss | 75422267 | No Loss | 75422380 | No Loss |
| 75422050 | No Loss | 75422164 | No Loss | 75422269 | No Loss | 75422381 | No Loss |
| 75422059 | No Purchase | 75422165 | No Loss | 75422273 | No Purchase | 75422383 | No Loss |
| 75422061 | No Loss | 75422166 | No Loss | 75422277 | No Loss | 75422389 | No Loss |
| 75422063 | No Loss | 75422172 | No Loss | 75422281 | No Purchase | 75422392 | No Loss |
| 75422066 | No Loss | 75422173 | No Loss | 75422282 | No Loss | 75422398 | No Loss |
| 75422067 | No Loss | 75422175 | No Loss | 75422284 | No Loss | 75422399 | No Loss |
| 75422068 | No Loss | 75422177 | No Purchase | 75422288 | No Purchase | 75422406 | No Purchase |
| 75422070 | No Loss | 75422178 | No Loss | 75422290 | No Loss | 75422407 | No Loss |
| 75422072 | No Loss | 75422180 | No Loss | 75422296 | No Loss | 75422408 | No Loss |
| 75422079 | No Purchase | 75422181 | No Loss | 75422298 | No Purchase | 75422419 | No Loss |
| 75422082 | No Loss | 75422188 | No Purchase | 75422299 | No Loss | 75422422 | No Loss |
| 75422085 | No Loss | 75422197 | No Purchase | 75422300 | No Purchase | 75422425 | No Loss |
| 75422090 | No Purchase | 75422203 | No Loss | 75422301 | No Loss | 75422430 | No Loss |
| 75422091 | No Loss | 75422215 | No Purchase | 75422302 | No Loss | 75422432 | No Loss |
| 75422097 | No Loss | 75422218 | No Purchase | 75422305 | No Loss | 75422435 | No Loss |
| 75422102 | No Loss | 75422219 | No Loss | 75422306 | No Loss | 75422437 | No Purchase |
| 75422106 | No Loss | 75422221 | No Loss | 75422308 | No Loss | 75422439 | No Purchase |
| 75422120 | No Loss | 75422222 | No Loss | 75422318 | No Loss | 75422445 | No Loss |
| 75422122 | No Loss | 75422225 | No Loss | 75422319 | No Loss | 75422447 | No Loss |
| 75422124 | No Loss | 75422226 | No Loss | 75422320 | No Loss | 75422450 | No Purchase |
| 75422126 | No Loss | 75422227 | No Loss | 75422322 | No Loss | 75422451 | No Purchase |
| 75422127 | No Loss | 75422229 | No Loss | 75422326 | No Loss | 75422453 | No Purchase |
| 75422128 | No Purchase | 75422238 | No Loss | 75422338 | No Loss | 75422454 | No Loss |
| 75422130 | No Loss | 75422241 | No Purchase | 75422346 | No Loss | 75422455 | No Loss |
| 75422133 | No Loss | 75422242 | No Loss | 75422352 | No Loss | 75422456 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75422457 | No Loss | 75422582 | No Loss | 75422684 | No Loss | 75422804 | No Loss |
| 75422458 | No Loss | 75422592 | No Loss | 75422685 | No Loss | 75422815 | No Loss |
| 75422463 | No Purchase | 75422593 | No Loss | 75422686 | No Purchase | 75422816 | No Loss |
| 75422465 | No Loss | 75422594 | No Loss | 75422689 | No Purchase | 75422817 | No Loss |
| 75422466 | No Loss | 75422597 | No Loss | 75422690 | No Loss | 75422820 | No Loss |
| 75422477 | No Loss | 75422600 | No Loss | 75422692 | No Loss | 75422822 | No Loss |
| 75422480 | No Purchase | 75422601 | No Loss | 75422693 | No Loss | 75422826 | No Purchase |
| 75422489 | No Loss | 75422602 | No Loss | 75422694 | No Loss | 75422828 | No Loss |
| 75422491 | No Loss | 75422605 | No Loss | 75422695 | No Loss | 75422834 | No Loss |
| 75422497 | No Purchase | 75422608 | No Loss | 75422696 | No Purchase | 75422835 | No Loss |
| 75422502 | No Purchase | 75422610 | No Loss | 75422701 | No Loss | 75422836 | No Loss |
| 75422506 | No Loss | 75422611 | No Loss | 75422702 | No Loss | 75422841 | No Loss |
| 75422509 | No Purchase | 75422612 | No Loss | 75422704 | No Purchase | 75422842 | No Purchase |
| 75422511 | No Loss | 75422613 | No Loss | 75422711 | No Purchase | 75422844 | No Purchase |
| 75422512 | No Loss | 75422614 | No Purchase | 75422717 | No Loss | 75422846 | No Loss |
| 75422514 | No Loss | 75422615 | No Purchase | 75422738 | No Loss | 75422847 | No Purchase |
| 75422515 | No Purchase | 75422616 | No Purchase | 75422739 | No Purchase | 75422849 | No Loss |
| 75422517 | No Loss | 75422623 | No Loss | 75422741 | No Loss | 75422852 | No Purchase |
| 75422519 | No Loss | 75422625 | No Loss | 75422742 | No Loss | 75422853 | No Purchase |
| 75422530 | No Loss | 75422629 | No Loss | 75422746 | No Loss | 75422854 | No Purchase |
| 75422531 | No Loss | 75422632 | No Loss | 75422747 | No Purchase | 75422855 | No Purchase |
| 75422532 | No Loss | 75422644 | No Loss | 75422749 | No Loss | 75422856 | No Loss |
| 75422535 | No Loss | 75422652 | No Loss | 75422750 | No Loss | 75422857 | No Loss |
| 75422536 | No Loss | 75422655 | No Purchase | 75422758 | No Loss | 75422859 | No Purchase |
| 75422539 | No Loss | 75422656 | No Loss | 75422765 | No Loss | 75422863 | No Purchase |
| 75422549 | No Loss | 75422657 | No Loss | 75422766 | No Purchase | 75422867 | No Loss |
| 75422552 | No Loss | 75422660 | No Loss | 75422768 | No Loss | 75422870 | No Loss |
| 75422560 | No Loss | 75422662 | No Loss | 75422771 | No Loss | 75422872 | No Loss |
| 75422562 | No Loss | 75422663 | No Loss | 75422773 | No Purchase | 75422893 | No Loss |
| 75422564 | No Loss | 75422666 | No Purchase | 75422775 | No Purchase | 75422896 | No Loss |
| 75422567 | No Loss | 75422671 | No Purchase | 75422776 | No Loss | 75422905 | No Loss |
| 75422571 | No Loss | 75422672 | No Loss | 75422778 | No Loss | 75422909 | No Loss |
| 75422576 | No Loss | 75422678 | No Purchase | 75422782 | No Purchase | 75422911 | No Loss |
| 75422577 | No Loss | 75422679 | No Loss | 75422790 | No Loss | 75422912 | No Purchase |
| 75422580 | No Purchase | 75422682 | No Purchase | 75422792 | No Loss | 75422917 | No Loss |
| 75422581 | No Purchase | 75422683 | No Purchase | 75422794 | No Loss | 75422928 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75422931 | No Loss | 75423031 | No Loss | 75423172 | No Loss | 75423284 | No Loss |
| 75422934 | No Loss | 75423034 | No Loss | 75423173 | No Purchase | 75423293 | No Loss |
| 75422936 | No Loss | 75423036 | No Loss | 75423174 | No Loss | 75423294 | No Purchase |
| 75422937 | No Loss | 75423043 | No Loss | 75423178 | No Loss | 75423296 | No Loss |
| 75422938 | No Purchase | 75423045 | No Loss | 75423179 | No Loss | 75423297 | No Loss |
| 75422939 | No Loss | 75423049 | No Loss | 75423185 | No Purchase | 75423298 | No Loss |
| 75422950 | No Loss | 75423058 | No Loss | 75423186 | No Loss | 75423299 | No Loss |
| 75422952 | No Loss | 75423059 | No Loss | 75423187 | No Loss | 75423300 | No Purchase |
| 75422954 | No Purchase | 75423065 | No Loss | 75423193 | No Purchase | 75423301 | No Loss |
| 75422960 | No Loss | 75423066 | No Loss | 75423194 | No Loss | 75423302 | No Loss |
| 75422963 | No Loss | 75423070 | No Loss | 75423198 | No Loss | 75423303 | No Loss |
| 75422967 | No Purchase | 75423076 | No Loss | 75423199 | No Loss | 75423544 | No Loss |
| 75422968 | No Loss | 75423077 | No Loss | 75423202 | No Loss | 75423545 | No Loss |
| 75422972 | No Purchase | 75423084 | No Loss | 75423203 | No Loss | 75423547 | No Loss |
| 75422973 | No Loss | 75423089 | No Purchase | 75423204 | No Loss | 75423551 | No Loss |
| 75422974 | No Loss | 75423090 | No Loss | 75423207 | No Loss | 75423553 | No Loss |
| 75422977 | No Loss | 75423093 | No Purchase | 75423210 | No Purchase | 75423554 | No Loss |
| 75422981 | No Loss | 75423096 | No Loss | 75423213 | No Purchase | 75423557 | No Loss |
| 75422982 | No Loss | 75423097 | No Purchase | 75423216 | No Purchase | 75423558 | No Loss |
| 75422984 | No Loss | 75423103 | No Loss | 75423217 | No Loss | 75423560 | No Purchase |
| 75422994 | No Purchase | 75423105 | No Loss | 75423224 | No Loss | 75423561 | No Loss |
| 75422997 | No Loss | 75423107 | No Purchase | 75423225 | No Loss | 75423562 | No Loss |
| 75423001 | No Loss | 75423112 | No Loss | 75423226 | No Purchase | 75423563 | No Loss |
| 75423003 | No Loss | 75423115 | No Loss | 75423227 | No Loss | 75423564 | No Loss |
| 75423008 | No Purchase | 75423126 | No Loss | 75423228 | No Loss | 75423565 | No Loss |
| 75423009 | No Loss | 75423129 | No Loss | 75423234 | No Purchase | 75423566 | No Loss |
| 75423011 | No Purchase | 75423140 | No Purchase | 75423235 | No Loss | 75423567 | No Loss |
| 75423013 | No Loss | 75423141 | No Loss | 75423253 | No Loss | 75423568 | No Loss |
| 75423014 | No Loss | 75423144 | No Purchase | 75423255 | No Loss | 75423571 | No Loss |
| 75423015 | No Purchase | 75423149 | No Loss | 75423256 | No Loss | 75423573 | Duplicate Claim |
| 75423016 | No Loss | 75423156 | No Loss | 75423262 | No Loss | 75423574 | Duplicate Claim |
| 75423017 | No Purchase | 75423158 | No Loss | 75423264 | No Loss | 75423575 | Duplicate Claim |
| 75423018 | No Loss | 75423162 | No Loss | 75423270 | No Loss | 75423576 | Duplicate Claim |
| 75423019 | No Loss | 75423166 | No Purchase | 75423273 | No Loss | 75423577 | Duplicate Claim |
| 75423020 | No Loss | 75423167 | No Loss | 75423280 | No Loss | 75423578 | Duplicate Claim |
| 75423022 | No Loss | 75423169 | No Purchase | 75423283 | No Loss | 75423579 | Duplicate Claim |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75423580 | Duplicate Claim | 75423616 | Duplicate Claim | 75423652 | Duplicate Claim | 75423688 | Duplicate Claim |
| 75423581 | Duplicate Claim | 75423617 | Duplicate Claim | 75423653 | Duplicate Claim | 75423689 | Duplicate Claim |
| 75423582 | Duplicate Claim | 75423618 | Duplicate Claim | 75423654 | Duplicate Claim | 75423690 | Duplicate Claim |
| 75423583 | Duplicate Claim | 75423619 | Duplicate Claim | 75423655 | Duplicate Claim | 75423691 | Duplicate Claim |
| 75423584 | Duplicate Claim | 75423620 | Duplicate Claim | 75423656 | Duplicate Claim | 75423692 | Duplicate Claim |
| 75423585 | Duplicate Claim | 75423621 | Duplicate Claim | 75423657 | Duplicate Claim | 75423693 | Duplicate Claim |
| 75423586 | Duplicate Claim | 75423622 | Duplicate Claim | 75423658 | Duplicate Claim | 75423694 | Duplicate Claim |
| 75423587 | Duplicate Claim | 75423623 | Duplicate Claim | 75423659 | Duplicate Claim | 75423695 | Duplicate Claim |
| 75423588 | Duplicate Claim | 75423624 | Duplicate Claim | 75423660 | Duplicate Claim | 75423696 | Duplicate Claim |
| 75423589 | Duplicate Claim | 75423625 | Duplicate Claim | 75423661 | Duplicate Claim | 75423697 | Duplicate Claim |
| 75423590 | Duplicate Claim | 75423626 | Duplicate Claim | 75423662 | Duplicate Claim | 75423698 | Duplicate Claim |
| 75423591 | Duplicate Claim | 75423627 | Duplicate Claim | 75423663 | Duplicate Claim | 75423699 | Duplicate Claim |
| 75423592 | Duplicate Claim | 75423628 | Duplicate Claim | 75423664 | Duplicate Claim | 75423700 | Duplicate Claim |
| 75423593 | Duplicate Claim | 75423629 | Duplicate Claim | 75423665 | Duplicate Claim | 75423701 | Duplicate Claim |
| 75423594 | Duplicate Claim | 75423630 | Duplicate Claim | 75423666 | Duplicate Claim | 75423702 | Duplicate Claim |
| 75423595 | Duplicate Claim | 75423631 | Duplicate Claim | 75423667 | Duplicate Claim | 75423703 | Duplicate Claim |
| 75423596 | Duplicate Claim | 75423632 | Duplicate Claim | 75423668 | Duplicate Claim | 75423704 | Duplicate Claim |
| 75423597 | Duplicate Claim | 75423633 | Duplicate Claim | 75423669 | Duplicate Claim | 75423705 | Duplicate Claim |
| 75423598 | Duplicate Claim | 75423634 | Duplicate Claim | 75423670 | Duplicate Claim | 75423706 | Duplicate Claim |
| 75423599 | Duplicate Claim | 75423635 | Duplicate Claim | 75423671 | Duplicate Claim | 75423707 | Duplicate Claim |
| 75423600 | Duplicate Claim | 75423636 | Duplicate Claim | 75423672 | Duplicate Claim | 75423708 | Duplicate Claim |
| 75423601 | Duplicate Claim | 75423637 | Duplicate Claim | 75423673 | Duplicate Claim | 75423709 | Duplicate Claim |
| 75423602 | Duplicate Claim | 75423638 | Duplicate Claim | 75423674 | Duplicate Claim | 75423710 | Duplicate Claim |
| 75423603 | Duplicate Claim | 75423639 | Duplicate Claim | 75423675 | Duplicate Claim | 75423711 | Duplicate Claim |
| 75423604 | Duplicate Claim | 75423640 | Duplicate Claim | 75423676 | Duplicate Claim | 75423712 | Duplicate Claim |
| 75423605 | Duplicate Claim | 75423641 | Duplicate Claim | 75423677 | Duplicate Claim | 75423713 | Duplicate Claim |
| 75423606 | Duplicate Claim | 75423642 | Duplicate Claim | 75423678 | Duplicate Claim | 75423714 | Duplicate Claim |
| 75423607 | Duplicate Claim | 75423643 | Duplicate Claim | 75423679 | Duplicate Claim | 75423715 | Duplicate Claim |
| 75423608 | Duplicate Claim | 75423644 | Duplicate Claim | 75423680 | Duplicate Claim | 75423716 | Duplicate Claim |
| 75423609 | Duplicate Claim | 75423645 | Duplicate Claim | 75423681 | Duplicate Claim | 75423717 | Duplicate Claim |
| 75423610 | Duplicate Claim | 75423646 | Duplicate Claim | 75423682 | Duplicate Claim | 75423718 | Duplicate Claim |
| 75423611 | Duplicate Claim | 75423647 | Duplicate Claim | 75423683 | Duplicate Claim | 75423719 | Duplicate Claim |
| 75423612 | Duplicate Claim | 75423648 | Duplicate Claim | 75423684 | Duplicate Claim | 75423720 | Duplicate Claim |
| 75423613 | Duplicate Claim | 75423649 | Duplicate Claim | 75423685 | Duplicate Claim | 75423721 | Duplicate Claim |
| 75423614 | Duplicate Claim | 75423650 | Duplicate Claim | 75423686 | Duplicate Claim | 75423722 | Duplicate Claim |
| 75423615 | Duplicate Claim | 75423651 | Duplicate Claim | 75423687 | Duplicate Claim | 75423723 | Duplicate Claim |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75423724 | Duplicate Claim | 75423760 | Duplicate Claim | 75423796 | Duplicate Claim | 75423832 | Duplicate Claim |
| 75423725 | Duplicate Claim | 75423761 | Duplicate Claim | 75423797 | Duplicate Claim | 75423833 | Duplicate Claim |
| 75423726 | Duplicate Claim | 75423762 | Duplicate Claim | 75423798 | Duplicate Claim | 75423834 | Duplicate Claim |
| 75423727 | Duplicate Claim | 75423763 | Duplicate Claim | 75423799 | Duplicate Claim | 75423835 | Duplicate Claim |
| 75423728 | Duplicate Claim | 75423764 | Duplicate Claim | 75423800 | Duplicate Claim | 75423836 | Duplicate Claim |
| 75423729 | Duplicate Claim | 75423765 | Duplicate Claim | 75423801 | Duplicate Claim | 75423837 | Duplicate Claim |
| 75423730 | Duplicate Claim | 75423766 | Duplicate Claim | 75423802 | Duplicate Claim | 75423838 | Duplicate Claim |
| 75423731 | Duplicate Claim | 75423767 | Duplicate Claim | 75423803 | Duplicate Claim | 75423839 | Duplicate Claim |
| 75423732 | Duplicate Claim | 75423768 | Duplicate Claim | 75423804 | Duplicate Claim | 75423840 | Duplicate Claim |
| 75423733 | Duplicate Claim | 75423769 | Duplicate Claim | 75423805 | Duplicate Claim | 75423841 | Duplicate Claim |
| 75423734 | Duplicate Claim | 75423770 | Duplicate Claim | 75423806 | Duplicate Claim | 75423842 | Duplicate Claim |
| 75423735 | Duplicate Claim | 75423771 | Duplicate Claim | 75423807 | Duplicate Claim | 75423843 | Duplicate Claim |
| 75423736 | Duplicate Claim | 75423772 | Duplicate Claim | 75423808 | Duplicate Claim | 75423844 | Duplicate Claim |
| 75423737 | Duplicate Claim | 75423773 | Duplicate Claim | 75423809 | Duplicate Claim | 75423845 | Duplicate Claim |
| 75423738 | Duplicate Claim | 75423774 | Duplicate Claim | 75423810 | Duplicate Claim | 75423846 | Duplicate Claim |
| 75423739 | Duplicate Claim | 75423775 | Duplicate Claim | 75423811 | Duplicate Claim | 75423847 | Duplicate Claim |
| 75423740 | Duplicate Claim | 75423776 | Duplicate Claim | 75423812 | Duplicate Claim | 75423848 | Duplicate Claim |
| 75423741 | Duplicate Claim | 75423777 | Duplicate Claim | 75423813 | Duplicate Claim | 75423849 | Duplicate Claim |
| 75423742 | Duplicate Claim | 75423778 | Duplicate Claim | 75423814 | Duplicate Claim | 75423850 | Duplicate Claim |
| 75423743 | Duplicate Claim | 75423779 | Duplicate Claim | 75423815 | Duplicate Claim | 75423851 | Duplicate Claim |
| 75423744 | Duplicate Claim | 75423780 | Duplicate Claim | 75423816 | Duplicate Claim | 75423852 | Duplicate Claim |
| 75423745 | Duplicate Claim | 75423781 | Duplicate Claim | 75423817 | Duplicate Claim | 75423853 | Duplicate Claim |
| 75423746 | Duplicate Claim | 75423782 | Duplicate Claim | 75423818 | Duplicate Claim | 75423854 | Duplicate Claim |
| 75423747 | Duplicate Claim | 75423783 | Duplicate Claim | 75423819 | Duplicate Claim | 75423855 | Duplicate Claim |
| 75423748 | Duplicate Claim | 75423784 | Duplicate Claim | 75423820 | Duplicate Claim | 75423856 | Duplicate Claim |
| 75423749 | Duplicate Claim | 75423785 | Duplicate Claim | 75423821 | Duplicate Claim | 75423857 | Duplicate Claim |
| 75423750 | Duplicate Claim | 75423786 | Duplicate Claim | 75423822 | Duplicate Claim | 75423858 | Duplicate Claim |
| 75423751 | Duplicate Claim | 75423787 | Duplicate Claim | 75423823 | Duplicate Claim | 75423859 | Duplicate Claim |
| 75423752 | Duplicate Claim | 75423788 | Duplicate Claim | 75423824 | Duplicate Claim | 75423860 | Duplicate Claim |
| 75423753 | Duplicate Claim | 75423789 | Duplicate Claim | 75423825 | Duplicate Claim | 75423861 | Duplicate Claim |
| 75423754 | Duplicate Claim | 75423790 | Duplicate Claim | 75423826 | Duplicate Claim | 75423862 | Duplicate Claim |
| 75423755 | Duplicate Claim | 75423791 | Duplicate Claim | 75423827 | Duplicate Claim | 75423863 | Duplicate Claim |
| 75423756 | Duplicate Claim | 75423792 | Duplicate Claim | 75423828 | Duplicate Claim | 75423864 | Duplicate Claim |
| 75423757 | Duplicate Claim | 75423793 | Duplicate Claim | 75423829 | Duplicate Claim | 75423865 | Duplicate Claim |
| 75423758 | Duplicate Claim | 75423794 | Duplicate Claim | 75423830 | Duplicate Claim | 75423866 | Duplicate Claim |
| 75423759 | Duplicate Claim | 75423795 | Duplicate Claim | 75423831 | Duplicate Claim | 75423867 | Duplicate Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 75423868 | Duplicate Claim | 75423904 | Duplicate Claim | 75424231 | No Purchase | 75424287 | No Loss |
| 75423869 | Duplicate Claim | 75423905 | Duplicate Claim | 75424232 | No Purchase | 75424289 | No Loss |
| 75423870 | Duplicate Claim | 75423906 | Duplicate Claim | 75424235 | No Purchase | 75424292 | No Purchase |
| 75423871 | Duplicate Claim | 75423907 | Duplicate Claim | 75424236 | No Loss | 75424293 | No Purchase |
| 75423872 | Duplicate Claim | 75423984 | No Purchase | 75424237 | No Purchase | 75424294 | No Purchase |
| 75423873 | Duplicate Claim | 75423985 | No Loss | 75424238 | No Loss | 75424297 | No Loss |
| 75423874 | Duplicate Claim | 75424201 | No Loss | 75424239 | No Loss | 75424298 | No Loss |
| 75423875 | Duplicate Claim | 75424202 | No Loss | 75424240 | No Loss | 75424299 | No Loss |
| 75423876 | Duplicate Claim | 75424203 | No Loss | 75424241 | No Loss | 75424300 | No Loss |
| 75423877 | Duplicate Claim | 75424204 | No Purchase | 75424242 | No Loss | 75424301 | No Loss |
| 75423878 | Duplicate Claim | 75424205 | No Purchase | 75424243 | No Loss | 75424302 | No Loss |
| 75423879 | Duplicate Claim | 75424206 | No Purchase | 75424244 | No Loss | 75424303 | No Loss |
| 75423880 | Duplicate Claim | 75424207 | No Loss | 75424246 | No Loss | 75424304 | No Loss |
| 75423881 | Duplicate Claim | 75424208 | No Loss | 75424247 | No Purchase | 75424305 | No Loss |
| 75423882 | Duplicate Claim | 75424209 | No Loss | 75424248 | No Loss | 75424306 | No Loss |
| 75423883 | Duplicate Claim | 75424210 | No Loss | 75424249 | No Loss | 75424307 | No Loss |
| 75423884 | Duplicate Claim | 75424211 | No Loss | 75424252 | No Loss | 75424308 | No Loss |
| 75423885 | Duplicate Claim | 75424212 | No Loss | 75424253 | No Loss | 75424309 | No Loss |
| 75423886 | Duplicate Claim | 75424213 | No Loss | 75424254 | No Loss | 75424310 | No Loss |
| 75423887 | Duplicate Claim | 75424214 | No Purchase | 75424255 | No Loss | 75424311 | No Loss |
| 75423888 | Duplicate Claim | 75424215 | No Loss | 75424256 | No Loss | 75424312 | No Loss |
| 75423889 | Duplicate Claim | 75424216 | No Loss | 75424257 | No Loss | 75424313 | No Loss |
| 75423890 | Duplicate Claim | 75424217 | No Loss | 75424260 | No Loss | 75424314 | No Loss |
| 75423891 | Duplicate Claim | 75424218 | No Loss | 75424263 | No Loss | 75424316 | No Purchase |
| 75423892 | Duplicate Claim | 75424219 | No Loss | 75424264 | No Loss | 75424319 | No Loss |
| 75423893 | Duplicate Claim | 75424220 | No Loss | 75424268 | No Loss | 75424321 | No Loss |
| 75423894 | Duplicate Claim | 75424221 | No Loss | 75424269 | No Loss | 75424322 | No Loss |
| 75423895 | Duplicate Claim | 75424222 | No Loss | 75424270 | No Purchase | 75424326 | No Loss |
| 75423896 | Duplicate Claim | 75424223 | No Loss | 75424271 | No Loss | 75424327 | No Loss |
| 75423897 | Duplicate Claim | 75424224 | No Purchase | 75424273 | No Loss | 75424328 | No Loss |
| 75423898 | Duplicate Claim | 75424225 | No Purchase | 75424274 | No Loss | 75424329 | No Loss |
| 75423899 | Duplicate Claim | 75424226 | No Purchase | 75424280 | No Purchase | 75424330 | No Loss |
| 75423900 | Duplicate Claim | 75424227 | No Loss | 75424281 | No Purchase | 75424332 | No Loss |
| 75423901 | Duplicate Claim | 75424228 | No Loss | 75424283 | No Loss | 75424333 | No Purchase |
| 75423902 | Duplicate Claim | 75424229 | No Loss | 75424285 | No Loss | 75424334 | No Loss |
| 75423903 | Duplicate Claim | 75424230 | No Purchase | 75424286 | No Loss | 75424335 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75424336 | No Purchase | 75424388 | No Loss | 75424433 | No Loss | 75424476 | No Loss |
| 75424341 | No Loss | 75424389 | No Loss | 75424434 | No Purchase | 75424478 | No Purchase |
| 75424342 | No Loss | 75424390 | No Loss | 75424435 | No Loss | 75424479 | No Loss |
| 75424343 | No Loss | 75424392 | No Loss | 75424436 | No Loss | 75424484 | No Loss |
| 75424345 | No Purchase | 75424393 | No Loss | 75424437 | No Loss | 75424485 | No Purchase |
| 75424347 | No Loss | 75424395 | No Loss | 75424439 | No Loss | 75424486 | No Loss |
| 75424348 | No Loss | 75424396 | No Loss | 75424440 | No Purchase | 75424487 | No Purchase |
| 75424349 | No Loss | 75424397 | No Purchase | 75424441 | No Loss | 75424490 | No Loss |
| 75424350 | No Loss | 75424398 | No Purchase | 75424442 | No Loss | 75424491 | No Loss |
| 75424351 | No Purchase | 75424399 | No Loss | 75424443 | No Purchase | 75424492 | No Loss |
| 75424353 | No Loss | 75424402 | No Loss | 75424444 | No Loss | 75424493 | No Loss |
| 75424355 | No Purchase | 75424403 | No Purchase | 75424445 | No Loss | 75424495 | No Purchase |
| 75424357 | No Loss | 75424404 | No Loss | 75424447 | No Loss | 75424496 | No Loss |
| 75424358 | No Loss | 75424405 | No Loss | 75424448 | No Purchase | 75424497 | No Loss |
| 75424359 | No Loss | 75424406 | No Loss | 75424450 | No Loss | 75424498 | No Loss |
| 75424361 | No Loss | 75424407 | No Loss | 75424452 | No Purchase | 75424499 | No Loss |
| 75424362 | No Loss | 75424410 | No Loss | 75424453 | No Loss | 75424500 | No Loss |
| 75424363 | No Loss | 75424412 | No Purchase | 75424454 | No Loss | 75424501 | No Purchase |
| 75424364 | No Loss | 75424413 | No Loss | 75424455 | No Loss | 75424502 | No Purchase |
| 75424365 | No Loss | 75424414 | No Loss | 75424456 | No Loss | 75424504 | No Loss |
| 75424367 | No Loss | 75424415 | No Loss | 75424457 | No Loss | 75424505 | No Loss |
| 75424368 | No Loss | 75424416 | No Loss | 75424458 | No Purchase | 75424506 | No Loss |
| 75424369 | No Loss | 75424417 | No Purchase | 75424459 | No Loss | 75424507 | No Loss |
| 75424370 | No Loss | 75424418 | No Loss | 75424460 | No Purchase | 75424508 | No Purchase |
| 75424371 | No Purchase | 75424419 | No Loss | 75424461 | Duplicate Claim | 75424509 | No Purchase |
| 75424372 | No Purchase | 75424420 | No Purchase | 75424462 | No Loss | 75424510 | No Purchase |
| 75424375 | No Loss | 75424423 | No Loss | 75424463 | No Loss | 75424511 | No Loss |
| 75424376 | No Loss | 75424424 | No Loss | 75424465 | No Loss | 75424512 | No Loss |
| 75424377 | No Loss | 75424425 | No Loss | 75424466 | No Loss | 75424514 | No Loss |
| 75424378 | No Loss | 75424426 | No Loss | 75424467 | No Purchase | 75424515 | No Loss |
| 75424379 | No Loss | 75424427 | No Purchase | 75424468 | No Loss | 75424516 | No Loss |
| 75424382 | No Loss | 75424428 | No Loss | 75424469 | No Loss | 75424517 | No Loss |
| 75424383 | No Loss | 75424429 | No Loss | 75424471 | No Loss | 75424518 | No Loss |
| 75424384 | No Loss | 75424430 | No Loss | 75424472 | No Loss | 75424519 | No Loss |
| 75424386 | No Loss | 75424431 | No Loss | 75424473 | No Loss | 75424520 | No Loss |
| 75424387 | No Purchase | 75424432 | No Loss | 75424474 | No Loss | 75424521 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75424522 | No Loss | 75424627 | No Purchase | 75424663 | No Purchase | 75424700 | No Loss |
| 75424524 | No Loss | 75424628 | No Loss | 75424665 | No Loss | 75424701 | No Purchase |
| 75424526 | No Purchase | 75424629 | No Loss | 75424666 | No Purchase | 75424702 | No Purchase |
| 75424527 | No Loss | 75424630 | No Loss | 75424667 | No Purchase | 75424703 | No Purchase |
| 75424528 | No Loss | 75424631 | No Loss | 75424668 | No Loss | 75424704 | No Purchase |
| 75424529 | No Purchase | 75424632 | No Purchase | 75424669 | No Purchase | 75424705 | No Purchase |
| 75424530 | No Loss | 75424633 | No Purchase | 75424670 | No Loss | 75424706 | No Loss |
| 75424533 | No Purchase | 75424634 | No Loss | 75424671 | No Loss | 75424707 | No Loss |
| 75424534 | No Purchase | 75424635 | No Loss | 75424672 | No Loss | 75424708 | No Loss |
| 75424536 | No Loss | 75424636 | No Loss | 75424673 | No Purchase | 75424709 | No Loss |
| 75424537 | No Loss | 75424637 | No Purchase | 75424674 | No Loss | 75424710 | No Loss |
| 75424538 | No Loss | 75424638 | No Loss | 75424675 | No Purchase | 75424711 | No Loss |
| 75424539 | No Loss | 75424639 | No Loss | 75424676 | No Loss | 75424712 | No Loss |
| 75424540 | No Purchase | 75424640 | No Purchase | 75424677 | No Loss | 75424713 | No Loss |
| 75424543 | No Loss | 75424641 | No Loss | 75424678 | No Loss | 75424714 | No Purchase |
| 75424544 | No Purchase | 75424642 | No Loss | 75424679 | No Loss | 75424803 | No Loss |
| 75424546 | No Purchase | 75424643 | No Purchase | 75424680 | No Purchase | 75424804 | No Loss |
| 75424547 | No Loss | 75424644 | No Loss | 75424681 | No Loss | 75424805 | No Loss |
| 75424548 | No Purchase | 75424645 | No Loss | 75424682 | No Loss | 75424806 | No Loss |
| 75424549 | No Loss | 75424646 | No Loss | 75424683 | No Loss | 75424807 | No Loss |
| 75424551 | No Purchase | 75424647 | No Loss | 75424684 | No Loss | 75424808 | No Loss |
| 75424552 | No Purchase | 75424648 | No Loss | 75424685 | No Purchase | 75424809 | No Loss |
| 75424554 | No Loss | 75424649 | No Loss | 75424686 | No Loss | 75424810 | No Loss |
| 75424556 | No Loss | 75424650 | No Loss | 75424687 | No Loss | 75424811 | No Loss |
| 75424557 | No Loss | 75424651 | No Purchase | 75424688 | No Loss | 75424812 | No Loss |
| 75424558 | No Loss | 75424652 | No Purchase | 75424689 | No Loss | 75424813 | No Loss |
| 75424560 | No Loss | 75424653 | No Purchase | 75424690 | No Loss | 75424814 | No Loss |
| 75424562 | No Loss | 75424654 | No Purchase | 75424691 | No Loss | 75424815 | No Loss |
| 75424566 | No Purchase | 75424655 | No Loss | 75424692 | No Loss | 75424816 | No Loss |
| 75424612 | No Loss | 75424656 | No Purchase | 75424693 | No Purchase | 75424817 | No Purchase |
| 75424613 | No Loss | 75424657 | No Purchase | 75424694 | No Loss | 75424819 | No Loss |
| 75424614 | No Loss | 75424658 | No Loss | 75424695 | No Purchase | 75424820 | No Loss |
| 75424623 | No Loss | 75424659 | No Loss | 75424696 | No Purchase | 75425134 | No Loss |
| 75424624 | No Loss | 75424660 | No Loss | 75424697 | No Loss | 75425137 | No Loss |
| 75424625 | No Loss | 75424661 | No Loss | 75424698 | No Purchase | 75425138 | No Loss |
| 75424626 | No Purchase | 75424662 | No Loss | 75424699 | No Loss | 75425139 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75425141 | No Loss | 75437735 | No Loss | 75437772 | No Loss | 75437811 | No Loss |
| 75425144 | No Purchase | 75437736 | No Loss | 75437774 | No Loss | 75437813 | No Loss |
| 75437508 | No Loss | 75437737 | No Loss | 75437775 | No Loss | 75437814 | No Loss |
| 75437699 | No Loss | 75437738 | No Loss | 75437776 | No Loss | 75437815 | No Loss |
| 75437700 | No Loss | 75437739 | No Loss | 75437777 | No Purchase | 75437816 | No Loss |
| 75437702 | No Loss | 75437740 | No Loss | 75437778 | No Loss | 75437817 | No Loss |
| 75437703 | No Loss | 75437742 | No Loss | 75437779 | No Loss | 75437818 | No Loss |
| 75437704 | No Loss | 75437743 | No Loss | 75437780 | No Loss | 75437819 | No Purchase |
| 75437705 | No Loss | 75437744 | No Loss | 75437781 | No Loss | 75437820 | No Loss |
| 75437706 | No Loss | 75437745 | No Loss | 75437782 | No Purchase | 75437821 | No Loss |
| 75437707 | No Loss | 75437746 | No Loss | 75437783 | No Loss | 75437822 | No Loss |
| 75437708 | No Loss | 75437747 | No Loss | 75437784 | No Loss | 75437823 | No Loss |
| 75437709 | No Loss | 75437748 | No Loss | 75437786 | No Purchase | 75437824 | No Loss |
| 75437711 | No Loss | 75437749 | No Loss | 75437787 | No Loss | 75437825 | No Loss |
| 75437712 | No Loss | 75437750 | No Loss | 75437788 | No Loss | 75437826 | No Loss |
| 75437713 | No Loss | 75437751 | No Loss | 75437789 | No Loss | 75437827 | No Loss |
| 75437714 | No Loss | 75437752 | No Loss | 75437790 | No Loss | 75437828 | No Loss |
| 75437715 | No Loss | 75437753 | No Loss | 75437792 | No Loss | 75437829 | No Loss |
| 75437716 | No Loss | 75437754 | No Loss | 75437793 | No Loss | 75437830 | No Loss |
| 75437718 | No Loss | 75437755 | No Loss | 75437794 | No Loss | 75437831 | No Loss |
| 75437719 | No Loss | 75437756 | No Loss | 75437795 | No Loss | 75437832 | No Loss |
| 75437720 | No Loss | 75437757 | No Loss | 75437796 | No Loss | 75437833 | No Loss |
| 75437721 | No Loss | 75437758 | No Loss | 75437797 | No Loss | 75437835 | No Loss |
| 75437722 | No Loss | 75437759 | No Loss | 75437798 | No Loss | 75437836 | No Loss |
| 75437723 | No Loss | 75437760 | No Loss | 75437799 | No Loss | 75437837 | No Loss |
| 75437724 | No Loss | 75437761 | No Loss | 75437800 | No Loss | 75437838 | No Loss |
| 75437725 | No Loss | 75437762 | No Purchase | 75437801 | No Loss | 75437840 | No Loss |
| 75437726 | No Loss | 75437763 | No Loss | 75437802 | No Loss | 75437841 | No Loss |
| 75437727 | No Loss | 75437764 | No Loss | 75437803 | No Loss | 75437842 | No Loss |
| 75437728 | No Loss | 75437765 | No Loss | 75437804 | No Loss | 75437843 | No Loss |
| 75437729 | No Loss | 75437766 | No Loss | 75437805 | No Loss | 75437844 | No Loss |
| 75437730 | No Loss | 75437767 | No Loss | 75437806 | No Loss | 75437845 | No Loss |
| 75437731 | No Loss | 75437768 | No Loss | 75437807 | No Loss | 75437846 | No Loss |
| 75437732 | No Loss | 75437769 | No Loss | 75437808 | No Loss | 75437847 | No Purchase |
| 75437733 | No Loss | 75437770 | No Loss | 75437809 | No Purchase | 75437848 | No Loss |
| 75437734 | No Loss | 75437771 | No Loss | 75437810 | No Loss | 75437849 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75437850 | No Loss | 75437889 | No Loss | 75439553 | No Purchase | 75439595 | No Purchase |
| 75437851 | No Loss | 75437890 | No Loss | 75439554 | No Loss | 75439596 | No Loss |
| 75437852 | No Loss | 75437891 | No Loss | 75439555 | No Purchase | 75439597 | No Purchase |
| 75437853 | No Loss | 75437892 | No Loss | 75439556 | No Loss | 75439599 | No Loss |
| 75437855 | No Loss | 75437893 | No Loss | 75439557 | No Loss | 75439600 | No Loss |
| 75437856 | No Loss | 75437894 | No Loss | 75439558 | No Loss | 75439601 | No Loss |
| 75437857 | No Loss | 75437895 | No Loss | 75439559 | No Loss | 75439602 | No Loss |
| 75437859 | No Loss | 75437897 | No Loss | 75439560 | No Purchase | 75439603 | No Loss |
| 75437860 | No Loss | 75437898 | No Loss | 75439561 | No Loss | 75439604 | No Purchase |
| 75437861 | No Loss | 75437899 | No Loss | 75439562 | No Loss | 75439605 | No Loss |
| 75437862 | No Loss | 75437900 | No Loss | 75439563 | No Loss | 75439606 | No Loss |
| 75437863 | No Loss | 75437901 | No Loss | 75439564 | No Loss | 75439607 | No Purchase |
| 75437864 | No Loss | 75437902 | No Purchase | 75439565 | No Loss | 75439610 | No Loss |
| 75437865 | No Loss | 75437903 | No Loss | 75439567 | No Loss | 75439611 | No Loss |
| 75437866 | No Loss | 75437904 | No Loss | 75439568 | No Loss | 75439612 | No Loss |
| 75437867 | No Loss | 75437905 | No Loss | 75439569 | No Purchase | 75439613 | No Loss |
| 75437868 | No Loss | 75437906 | No Loss | 75439570 | No Loss | 75439614 | No Purchase |
| 75437869 | No Loss | 75437907 | No Loss | 75439572 | No Loss | 75439615 | No Loss |
| 75437870 | No Loss | 75437908 | No Loss | 75439573 | No Purchase | 75439616 | No Loss |
| 75437871 | No Loss | 75437909 | No Loss | 75439574 | No Purchase | 75439617 | No Loss |
| 75437872 | No Loss | 75437910 | No Loss | 75439575 | No Purchase | 75439618 | No Loss |
| 75437873 | No Loss | 75437911 | No Loss | 75439576 | No Purchase | 75439619 | No Loss |
| 75437874 | No Loss | 75437912 | No Loss | 75439577 | No Loss | 75439620 | No Purchase |
| 75437875 | No Loss | 75437913 | No Loss | 75439578 | Duplicate Claim | 75439621 | No Loss |
| 75437876 | No Loss | 75437914 | No Loss | 75439579 | No Loss | 75439622 | No Loss |
| 75437877 | No Loss | 75437915 | No Loss | 75439580 | No Loss | 75439623 | No Loss |
| 75437878 | No Loss | 75437916 | No Loss | 75439581 | No Loss | 75439624 | No Loss |
| 75437879 | No Loss | 75437917 | No Loss | 75439582 | No Loss | 75439625 | No Loss |
| 75437880 | No Loss | 75437918 | No Loss | 75439583 | No Purchase | 75439626 | No Loss |
| 75437881 | No Loss | 75437919 | No Loss | 75439584 | No Loss | 75439627 | No Loss |
| 75437883 | No Loss | 75437920 | No Loss | 75439585 | No Purchase | 75439630 | No Loss |
| 75437884 | No Loss | 75437921 | No Loss | 75439586 | No Loss | 75439631 | No Loss |
| 75437885 | No Loss | 75437922 | No Loss | 75439587 | No Loss | 75439632 | No Purchase |
| 75437886 | No Loss | 75439549 | No Loss | 75439592 | No Loss | 75439633 | No Purchase |
| 75437887 | No Loss | 75439550 | No Loss | 75439593 | No Loss | 75439635 | No Purchase |
| 75437888 | No Loss | 75439551 | No Purchase | 75439594 | No Purchase | 75439636 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75439637 | Duplicate Claim | 75439679 | No Loss | 75439725 | No Loss | 75439769 | No Loss |
| 75439638 | No Loss | 75439680 | No Loss | 75439726 | No Purchase | 75439770 | No Purchase |
| 75439639 | No Loss | 75439681 | No Loss | 75439728 | No Purchase | 75439771 | No Purchase |
| 75439640 | No Loss | 75439682 | No Loss | 75439730 | No Purchase | 75439772 | No Loss |
| 75439641 | No Loss | 75439684 | No Loss | 75439731 | No Loss | 75439773 | No Loss |
| 75439642 | No Loss | 75439685 | No Purchase | 75439732 | No Loss | 75439774 | No Loss |
| 75439643 | No Purchase | 75439686 | No Loss | 75439733 | No Loss | 75439775 | No Loss |
| 75439644 | No Loss | 75439688 | No Loss | 75439734 | No Loss | 75439776 | No Loss |
| 75439645 | No Loss | 75439689 | No Loss | 75439736 | No Loss | 75439777 | No Loss |
| 75439649 | No Loss | 75439691 | No Purchase | 75439737 | No Loss | 75439778 | No Loss |
| 75439650 | No Purchase | 75439693 | No Loss | 75439738 | No Loss | 75439779 | No Loss |
| 75439651 | No Purchase | 75439694 | No Loss | 75439739 | No Loss | 75439780 | No Purchase |
| 75439652 | No Purchase | 75439695 | No Purchase | 75439741 | No Purchase | 75439781 | No Loss |
| 75439654 | No Loss | 75439696 | No Loss | 75439742 | No Purchase | 75439782 | No Loss |
| 75439655 | Duplicate Claim | 75439697 | No Loss | 75439744 | No Purchase | 75439783 | No Loss |
| 75439656 | No Purchase | 75439698 | No Loss | 75439745 | No Loss | 75439784 | No Loss |
| 75439657 | No Loss | 75439699 | No Loss | 75439746 | No Loss | 75439785 | No Loss |
| 75439658 | No Loss | 75439700 | No Loss | 75439747 | No Purchase | 75439786 | No Purchase |
| 75439659 | No Loss | 75439701 | No Loss | 75439748 | No Purchase | 75439787 | No Loss |
| 75439660 | No Loss | 75439702 | No Loss | 75439749 | Duplicate Claim | 75439788 | No Purchase |
| 75439661 | No Purchase | 75439703 | No Loss | 75439750 | Duplicate Claim | 75439790 | No Loss |
| 75439662 | No Purchase | 75439704 | No Loss | 75439751 | No Purchase | 75439791 | No Loss |
| 75439663 | No Purchase | 75439705 | No Purchase | 75439752 | No Loss | 75439792 | No Loss |
| 75439664 | No Loss | 75439707 | No Purchase | 75439753 | No Loss | 75439793 | No Loss |
| 75439666 | No Loss | 75439709 | No Purchase | 75439754 | No Loss | 75439794 | No Loss |
| 75439668 | No Loss | 75439710 | No Purchase | 75439755 | No Loss | 75439796 | No Purchase |
| 75439669 | No Loss | 75439711 | No Loss | 75439756 | No Loss | 75439797 | No Purchase |
| 75439670 | No Purchase | 75439712 | No Purchase | 75439757 | No Loss | 75439801 | No Purchase |
| 75439671 | No Loss | 75439713 | No Loss | 75439758 | No Purchase | 75439802 | No Loss |
| 75439672 | No Loss | 75439715 | No Loss | 75439759 | No Loss | 75439803 | No Purchase |
| 75439673 | No Purchase | 75439716 | No Purchase | 75439760 | No Purchase | 75439804 | No Loss |
| 75439674 | No Loss | 75439717 | No Loss | 75439761 | No Purchase | 75439805 | No Purchase |
| 75439675 | Duplicate Claim | 75439718 | No Loss | 75439765 | Duplicate Claim | 75439806 | No Loss |
| 75439676 | No Loss | 75439719 | No Purchase | 75439766 | No Purchase | 75439807 | No Purchase |
| 75439677 | No Loss | 75439720 | No Loss | 75439767 | No Purchase | 75439808 | No Purchase |
| 75439678 | No Purchase | 75439724 | No Loss | 75439768 | Duplicate Claim | 75439809 | No Loss |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75439810 | No Loss | 75439854 | No Purchase | 75439900 | No Purchase | 75439950 | No Loss |
| 75439811 | No Loss | 75439855 | No Loss | 75439901 | No Loss | 75439952 | No Loss |
| 75439812 | No Loss | 75439856 | No Purchase | 75439902 | No Purchase | 75439953 | No Loss |
| 75439813 | No Loss | 75439858 | No Loss | 75439903 | No Loss | 75439955 | No Loss |
| 75439814 | No Loss | 75439859 | No Purchase | 75439904 | No Loss | 75439956 | No Loss |
| 75439815 | No Loss | 75439860 | No Purchase | 75439905 | No Loss | 75439957 | No Loss |
| 75439817 | No Purchase | 75439861 | No Purchase | 75439906 | No Purchase | 75439958 | No Purchase |
| 75439822 | No Purchase | 75439862 | No Loss | 75439909 | No Loss | 75439959 | No Loss |
| 75439823 | No Loss | 75439863 | No Purchase | 75439910 | No Purchase | 75439960 | No Purchase |
| 75439825 | No Loss | 75439864 | No Loss | 75439911 | No Loss | 75439962 | No Purchase |
| 75439826 | No Loss | 75439865 | No Loss | 75439912 | No Loss | 75439963 | No Loss |
| 75439827 | No Loss | 75439866 | No Loss | 75439913 | No Loss | 75439965 | Withdrawn Claim |
| 75439828 | No Loss | 75439867 | No Purchase | 75439914 | No Purchase | 75439966 | No Loss |
| 75439829 | No Loss | 75439869 | No Purchase | 75439915 | No Loss | 75439967 | No Loss |
| 75439830 | No Purchase | 75439872 | No Purchase | 75439917 | No Purchase | 75439969 | No Purchase |
| 75439831 | No Loss | 75439873 | No Purchase | 75439918 | No Loss | 75439970 | No Purchase |
| 75439832 | No Purchase | 75439874 | No Purchase | 75439919 | No Purchase | 75439972 | Withdrawn Claim |
| 75439833 | No Loss | 75439875 | No Loss | 75439920 | No Loss | 75439973 | No Loss |
| 75439835 | No Purchase | 75439876 | No Loss | 75439922 | No Purchase | 75439974 | No Loss |
| 75439836 | No Loss | 75439877 | No Loss | 75439923 | No Loss | 75439975 | No Purchase |
| 75439837 | No Loss | 75439879 | No Loss | 75439924 | No Loss | 75439976 | No Purchase |
| 75439838 | No Loss | 75439880 | No Loss | 75439926 | No Purchase | 75439977 | No Loss |
| 75439839 | No Loss | 75439882 | Withdrawn Claim | 75439927 | No Purchase | 75439978 | No Loss |
| 75439841 | No Purchase | 75439883 | No Purchase | 75439928 | No Loss | 75439980 | No Purchase |
| 75439842 | No Loss | 75439885 | No Loss | 75439930 | No Loss | 75439981 | No Purchase |
| 75439843 | No Loss | 75439886 | No Purchase | 75439932 | No Loss | 75439984 | No Loss |
| 75439844 | No Loss | 75439887 | No Loss | 75439933 | No Purchase | 75439985 | No Loss |
| 75439845 | No Loss | 75439888 | No Purchase | 75439934 | No Purchase | 75439986 | No Loss |
| 75439846 | No Loss | 75439889 | No Loss | 75439935 | No Purchase | 75439987 | No Loss |
| 75439847 | No Loss | 75439890 | No Loss | 75439936 | No Purchase | 75439988 | No Purchase |
| 75439848 | No Loss | 75439892 | No Loss | 75439942 | No Loss | 75439989 | Withdrawn Claim |
| 75439849 | No Loss | 75439893 | No Loss | 75439943 | No Purchase | 75439991 | No Loss |
| 75439850 | No Purchase | 75439894 | No Loss | 75439944 | No Loss | 75439992 | No Loss |
| 75439851 | No Loss | 75439895 | No Purchase | 75439946 | No Loss | 75439993 | No Loss |
| 75439852 | No Purchase | 75439896 | No Purchase | 75439947 | No Loss | 75439996 | No Loss |
| 75439853 | Withdrawn Claim | 75439897 | No Loss | 75439949 | No Purchase | 75439997 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75439998 | No Loss | 75444074 | No Loss | 75444128 | No Purchase | 75444182 | No Loss |
| 75439999 | No Loss | 75444075 | No Loss | 75444129 | No Loss | 75444183 | No Loss |
| 75440000 | No Purchase | 75444076 | No Loss | 75444131 | No Loss | 75444184 | No Loss |
| 75440001 | No Loss | 75444077 | No Loss | 75444132 | No Loss | 75444185 | No Loss |
| 75440002 | No Loss | 75444078 | No Loss | 75444133 | No Loss | 75444187 | No Loss |
| 75440003 | No Loss | 75444079 | No Loss | 75444136 | No Loss | 75444188 | No Purchase |
| 75440005 | No Loss | 75444080 | No Purchase | 75444137 | No Loss | 75444189 | No Loss |
| 75440006 | No Loss | 75444081 | No Purchase | 75444138 | No Purchase | 75444193 | No Loss |
| 75440007 | No Purchase | 75444082 | No Loss | 75444139 | No Loss | 75444195 | No Loss |
| 75440008 | Duplicate Claim | 75444083 | No Loss | 75444140 | No Loss | 75444196 | No Loss |
| 75440009 | No Loss | 75444085 | No Loss | 75444141 | No Loss | 75444199 | No Loss |
| 75440011 | No Loss | 75444086 | No Loss | 75444142 | No Purchase | 75444200 | No Purchase |
| 75440012 | No Purchase | 75444087 | No Loss | 75444143 | No Loss | 75444201 | No Loss |
| 75440013 | No Loss | 75444088 | No Loss | 75444144 | No Loss | 75444202 | No Loss |
| 75440015 | No Loss | 75444089 | No Loss | 75444147 | No Loss | 75444203 | No Loss |
| 75440016 | No Purchase | 75444097 | No Loss | 75444148 | No Loss | 75444204 | No Purchase |
| 75440017 | No Purchase | 75444098 | No Loss | 75444149 | No Loss | 75444205 | No Loss |
| 75440018 | No Purchase | 75444102 | No Loss | 75444150 | No Loss | 75444206 | No Loss |
| 75440019 | No Loss | 75444104 | No Loss | 75444151 | No Loss | 75444207 | No Loss |
| 75440020 | No Purchase | 75444105 | No Loss | 75444154 | No Purchase | 75444208 | No Loss |
| 75440021 | No Loss | 75444106 | No Loss | 75444155 | No Purchase | 75444210 | No Loss |
| 75440022 | No Loss | 75444107 | No Loss | 75444156 | No Loss | 75444211 | No Loss |
| 75440023 | No Loss | 75444108 | No Loss | 75444158 | No Loss | 75444219 | No Loss |
| 75440025 | No Loss | 75444109 | No Loss | 75444159 | No Loss | 75444220 | No Purchase |
| 75440026 | No Loss | 75444110 | No Loss | 75444160 | No Loss | 75444221 | No Loss |
| 75440027 | Duplicate Claim | 75444111 | No Loss | 75444161 | No Loss | 75444222 | No Loss |
| 75442953 | No Loss | 75444113 | No Loss | 75444164 | No Loss | 75444223 | No Loss |
| 75442954 | No Loss | 75444115 | No Loss | 75444165 | No Loss | 75444224 | No Loss |
| 75442955 | No Purchase | 75444118 | No Loss | 75444166 | No Loss | 75444225 | No Purchase |
| 75442956 | No Loss | 75444120 | No Purchase | 75444171 | No Loss | 75444226 | No Purchase |
| 75442957 | No Loss | 75444122 | No Loss | 75444172 | No Loss | 75444227 | No Loss |
| 75442958 | No Loss | 75444123 | No Loss | 75444174 | No Loss | 75444228 | No Purchase |
| 75442959 | No Loss | 75444124 | No Purchase | 75444176 | No Loss | 75444230 | No Loss |
| 75444066 | No Loss | 75444125 | No Loss | 75444177 | No Loss | 75444231 | No Loss |
| 75444067 | No Loss | 75444126 | No Loss | 75444178 | No Purchase | 75444233 | No Loss |
| 75444073 | No Loss | 75444127 | No Loss | 75444179 | No Loss | 75444234 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75444235 | No Purchase | 75444285 | No Loss | 75444340 | No Loss | 75444394 | No Purchase |
| 75444242 | No Loss | 75444292 | No Loss | 75444341 | No Loss | 75444396 | No Purchase |
| 75444243 | No Loss | 75444293 | No Loss | 75444342 | No Loss | 75444397 | No Loss |
| 75444244 | No Loss | 75444294 | No Loss | 75444344 | No Loss | 75444398 | No Loss |
| 75444245 | No Loss | 75444295 | No Loss | 75444345 | No Loss | 75444399 | No Purchase |
| 75444246 | No Loss | 75444296 | No Loss | 75444346 | No Loss | 75444400 | No Loss |
| 75444247 | No Loss | 75444297 | No Loss | 75444347 | No Loss | 75444401 | No Purchase |
| 75444248 | No Loss | 75444298 | No Loss | 75444348 | No Loss | 75444404 | No Loss |
| 75444249 | No Loss | 75444299 | No Loss | 75444349 | No Loss | 75444405 | No Loss |
| 75444250 | No Loss | 75444300 | No Loss | 75444350 | No Purchase | 75444406 | Duplicate Claim |
| 75444251 | No Loss | 75444301 | No Purchase | 75444351 | No Loss | 75444412 | No Loss |
| 75444253 | No Loss | 75444302 | No Loss | 75444354 | No Loss | 75444414 | No Loss |
| 75444255 | No Loss | 75444303 | No Purchase | 75444355 | No Loss | 75444415 | No Loss |
| 75444257 | No Loss | 75444304 | No Loss | 75444356 | No Purchase | 75444416 | No Loss |
| 75444258 | No Loss | 75444305 | No Loss | 75444360 | No Loss | 75444417 | No Purchase |
| 75444259 | No Loss | 75444306 | No Loss | 75444363 | No Loss | 75444418 | No Loss |
| 75444260 | No Loss | 75444309 | No Loss | 75444364 | No Loss | 75444419 | No Loss |
| 75444261 | No Loss | 75444310 | No Loss | 75444365 | No Loss | 75444422 | No Loss |
| 75444262 | No Loss | 75444311 | No Loss | 75444367 | No Loss | 75444423 | No Loss |
| 75444263 | No Loss | 75444314 | No Loss | 75444368 | No Loss | 75444424 | No Loss |
| 75444265 | No Loss | 75444315 | No Loss | 75444370 | No Loss | 75444426 | No Loss |
| 75444266 | No Loss | 75444316 | No Loss | 75444373 | No Loss | 75444427 | No Loss |
| 75444269 | No Loss | 75444317 | No Loss | 75444374 | No Loss | 75444428 | No Purchase |
| 75444270 | No Loss | 75444319 | No Loss | 75444375 | No Loss | 75444429 | No Purchase |
| 75444271 | No Purchase | 75444323 | No Purchase | 75444376 | No Loss | 75444430 | No Loss |
| 75444272 | No Loss | 75444325 | No Loss | 75444377 | No Loss | 75444433 | No Loss |
| 75444273 | No Loss | 75444326 | No Loss | 75444378 | No Loss | 75444436 | No Loss |
| 75444274 | No Loss | 75444327 | No Loss | 75444379 | No Loss | 75444439 | No Loss |
| 75444276 | No Loss | 75444328 | No Loss | 75444382 | No Purchase | 75444440 | No Loss |
| 75444277 | No Purchase | 75444329 | No Loss | 75444387 | No Loss | 75444441 | No Loss |
| 75444278 | No Loss | 75444330 | No Loss | 75444388 | No Loss | 75444442 | No Loss |
| 75444279 | No Loss | 75444331 | No Loss | 75444389 | No Loss | 75444443 | No Loss |
| 75444280 | No Loss | 75444332 | No Loss | 75444390 | No Loss | 75444444 | No Loss |
| 75444282 | No Loss | 75444337 | No Loss | 75444391 | No Loss | 75444445 | No Loss |
| 75444283 | No Loss | 75444338 | No Loss | 75444392 | No Loss | 75444447 | No Loss |
| 75444284 | No Loss | 75444339 | No Loss | 75444393 | No Loss | 75444448 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75444449 | No Loss | 75499612 | No Loss | 75499650 | No Loss | 75499693 | No Loss |
| 75444450 | No Loss | 75499613 | No Loss | 75499651 | No Loss | 75499694 | No Loss |
| 75444451 | No Purchase | 75499614 | No Loss | 75499652 | No Loss | 75499695 | No Loss |
| 75444452 | No Loss | 75499615 | No Loss | 75499653 | No Loss | 75499696 | No Loss |
| 75444453 | No Loss | 75499616 | No Loss | 75499654 | No Loss | 75499697 | No Loss |
| 75444454 | No Loss | 75499617 | No Loss | 75499655 | No Loss | 75499698 | No Loss |
| 75444455 | No Loss | 75499618 | No Loss | 75499656 | No Loss | 75499699 | No Loss |
| 75444456 | No Loss | 75499619 | No Loss | 75499657 | No Loss | 75499700 | No Loss |
| 75444457 | No Loss | 75499620 | No Loss | 75499658 | No Loss | 75499701 | No Loss |
| 75449745 | No Loss | 75499621 | No Loss | 75499659 | No Loss | 75499702 | No Loss |
| 75499581 | No Loss | 75499622 | No Loss | 75499660 | No Loss | 75499703 | No Loss |
| 75499582 | No Loss | 75499623 | No Loss | 75499661 | No Loss | 75499704 | No Loss |
| 75499584 | No Purchase | 75499624 | No Loss | 75499662 | No Loss | 75499705 | No Loss |
| 75499585 | No Loss | 75499625 | No Loss | 75499663 | No Loss | 75499707 | No Loss |
| 75499587 | No Loss | 75499626 | No Loss | 75499665 | No Loss | 75499708 | No Loss |
| 75499588 | No Loss | 75499627 | No Loss | 75499666 | No Loss | 75499711 | No Loss |
| 75499589 | No Loss | 75499628 | No Loss | 75499667 | No Loss | 75499712 | No Loss |
| 75499590 | No Loss | 75499629 | No Loss | 75499668 | No Loss | 75499713 | No Purchase |
| 75499591 | No Loss | 75499630 | No Loss | 75499669 | No Loss | 75499714 | No Loss |
| 75499592 | No Loss | 75499631 | No Loss | 75499670 | No Loss | 75499715 | No Loss |
| 75499594 | No Loss | 75499632 | No Loss | 75499671 | No Loss | 75499716 | No Loss |
| 75499595 | No Loss | 75499633 | No Loss | 75499673 | No Loss | 75499717 | No Loss |
| 75499596 | No Loss | 75499634 | No Loss | 75499674 | No Loss | 75499718 | No Loss |
| 75499597 | No Loss | 75499635 | No Loss | 75499675 | No Loss | 75499719 | No Loss |
| 75499598 | No Loss | 75499636 | No Loss | 75499676 | No Loss | 75499720 | No Loss |
| 75499599 | No Loss | 75499638 | No Loss | 75499677 | No Loss | 75499721 | No Loss |
| 75499600 | No Loss | 75499639 | No Loss | 75499678 | No Loss | 75499722 | No Loss |
| 75499601 | No Loss | 75499640 | No Loss | 75499679 | No Loss | 75499723 | No Loss |
| 75499603 | No Loss | 75499641 | No Loss | 75499682 | No Loss | 75499724 | No Loss |
| 75499604 | No Loss | 75499642 | No Loss | 75499684 | No Loss | 75499725 | No Loss |
| 75499605 | No Loss | 75499644 | No Loss | 75499686 | No Loss | 75499726 | No Loss |
| 75499606 | No Loss | 75499645 | No Loss | 75499687 | No Loss | 75499727 | No Loss |
| 75499607 | No Loss | 75499646 | No Loss | 75499689 | No Loss | 75499728 | No Loss |
| 75499608 | No Loss | 75499647 | No Purchase | 75499690 | No Loss | 75499729 | No Loss |
| 75499609 | No Loss | 75499648 | No Loss | 75499691 | No Loss | 75499730 | No Loss |
| 75499610 | No Loss | 75499649 | No Loss | 75499692 | No Loss | 75499731 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75499732 | No Loss | 75499770 | No Loss | 75499808 | No Loss | 75499845 | No Loss |
| 75499733 | No Loss | 75499771 | No Loss | 75499809 | No Loss | 75499846 | No Loss |
| 75499734 | No Loss | 75499772 | No Loss | 75499810 | No Loss | 75499847 | No Loss |
| 75499735 | No Loss | 75499773 | No Loss | 75499811 | No Loss | 75499849 | No Loss |
| 75499736 | No Loss | 75499774 | No Loss | 75499812 | No Loss | 75499850 | No Loss |
| 75499737 | No Loss | 75499775 | No Loss | 75499813 | No Loss | 75499851 | No Loss |
| 75499739 | No Loss | 75499776 | No Loss | 75499814 | No Loss | 75499852 | No Loss |
| 75499740 | No Loss | 75499777 | No Loss | 75499815 | No Loss | 75499853 | No Loss |
| 75499741 | No Loss | 75499778 | No Loss | 75499817 | No Loss | 75499854 | No Loss |
| 75499742 | No Loss | 75499779 | No Loss | 75499818 | No Loss | 75499855 | No Loss |
| 75499743 | No Loss | 75499780 | No Loss | 75499819 | No Loss | 75499856 | No Loss |
| 75499745 | No Loss | 75499781 | No Loss | 75499820 | No Loss | 75499857 | No Loss |
| 75499746 | No Loss | 75499782 | No Loss | 75499821 | No Loss | 75499858 | No Loss |
| 75499747 | No Loss | 75499783 | No Loss | 75499822 | No Loss | 75499859 | No Loss |
| 75499748 | No Loss | 75499784 | No Loss | 75499823 | No Loss | 75499860 | No Loss |
| 75499749 | No Loss | 75499785 | No Loss | 75499824 | No Loss | 75499861 | No Loss |
| 75499750 | No Loss | 75499787 | No Loss | 75499825 | No Loss | 75499862 | No Loss |
| 75499751 | No Loss | 75499788 | No Loss | 75499826 | No Loss | 75499863 | No Loss |
| 75499752 | No Loss | 75499789 | No Loss | 75499827 | No Purchase | 75499864 | No Loss |
| 75499753 | No Loss | 75499790 | No Loss | 75499828 | No Loss | 75499865 | No Loss |
| 75499754 | No Loss | 75499791 | No Loss | 75499829 | No Loss | 75499866 | No Loss |
| 75499755 | No Loss | 75499792 | No Loss | 75499830 | No Purchase | 75499867 | No Loss |
| 75499756 | No Purchase | 75499793 | No Loss | 75499831 | No Loss | 75499868 | No Loss |
| 75499757 | No Loss | 75499794 | No Loss | 75499832 | No Loss | 75499869 | No Loss |
| 75499758 | No Loss | 75499795 | No Loss | 75499833 | No Loss | 75499870 | No Loss |
| 75499759 | No Loss | 75499796 | No Loss | 75499834 | No Loss | 75499871 | No Loss |
| 75499760 | No Loss | 75499797 | No Loss | 75499835 | No Loss | 75499872 | No Loss |
| 75499761 | No Loss | 75499798 | No Loss | 75499836 | No Loss | 75499873 | No Loss |
| 75499762 | No Loss | 75499799 | No Loss | 75499837 | No Loss | 75499874 | No Loss |
| 75499763 | No Loss | 75499800 | No Loss | 75499838 | No Loss | 75499875 | No Loss |
| 75499764 | No Loss | 75499801 | No Loss | 75499839 | No Loss | 75499876 | No Loss |
| 75499765 | No Loss | 75499802 | No Loss | 75499840 | No Loss | 75499877 | No Loss |
| 75499766 | No Purchase | 75499804 | No Loss | 75499841 | No Loss | 75499878 | No Loss |
| 75499767 | No Loss | 75499805 | No Loss | 75499842 | No Loss | 75499879 | No Loss |
| 75499768 | No Loss | 75499806 | No Loss | 75499843 | No Loss | 75499880 | No Loss |
| 75499769 | No Loss | 75499807 | No Loss | 75499844 | No Loss | 75499881 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75499882 | No Loss | 75499921 | No Loss | 75499959 | No Loss | 75500000 | No Loss |
| 75499883 | No Loss | 75499922 | No Loss | 75499960 | No Loss | 75500001 | No Loss |
| 75499884 | No Loss | 75499923 | No Loss | 75499963 | No Loss | 75500002 | No Loss |
| 75499885 | No Loss | 75499924 | No Loss | 75499964 | No Loss | 75500003 | No Purchase |
| 75499886 | No Loss | 75499925 | No Loss | 75499965 | No Loss | 75500004 | No Loss |
| 75499887 | No Loss | 75499926 | No Loss | 75499966 | No Loss | 75500006 | No Loss |
| 75499888 | No Loss | 75499927 | No Loss | 75499967 | No Loss | 75500007 | No Loss |
| 75499889 | No Purchase | 75499928 | No Loss | 75499968 | No Loss | 75500008 | No Loss |
| 75499890 | No Loss | 75499929 | No Loss | 75499969 | No Loss | 75500009 | No Loss |
| 75499891 | No Loss | 75499930 | No Loss | 75499970 | No Loss | 75500010 | No Loss |
| 75499892 | No Loss | 75499931 | No Loss | 75499971 | No Loss | 75500011 | No Loss |
| 75499893 | No Purchase | 75499932 | No Loss | 75499973 | No Loss | 75500012 | No Loss |
| 75499895 | No Loss | 75499933 | No Loss | 75499974 | No Loss | 75500013 | No Loss |
| 75499896 | No Loss | 75499934 | No Loss | 75499975 | No Loss | 75500014 | No Loss |
| 75499897 | No Loss | 75499935 | No Loss | 75499976 | No Loss | 75500015 | No Loss |
| 75499898 | No Loss | 75499936 | No Loss | 75499977 | No Loss | 75500016 | No Loss |
| 75499899 | No Loss | 75499937 | No Loss | 75499978 | No Loss | 75500017 | No Loss |
| 75499900 | No Loss | 75499938 | No Loss | 75499979 | No Loss | 75500020 | No Loss |
| 75499902 | No Loss | 75499939 | No Loss | 75499980 | No Loss | 75500021 | No Loss |
| 75499903 | No Loss | 75499940 | No Loss | 75499981 | No Loss | 75500022 | No Loss |
| 75499904 | No Loss | 75499942 | No Loss | 75499982 | No Loss | 75500024 | No Loss |
| 75499905 | No Loss | 75499943 | No Purchase | 75499983 | No Loss | 75500026 | No Loss |
| 75499906 | No Loss | 75499944 | No Loss | 75499984 | No Loss | 75500027 | No Loss |
| 75499907 | No Loss | 75499945 | No Purchase | 75499986 | No Loss | 75500028 | No Loss |
| 75499908 | No Loss | 75499946 | No Loss | 75499988 | No Loss | 75500030 | No Loss |
| 75499909 | No Loss | 75499948 | No Loss | 75499989 | No Loss | 75500031 | No Loss |
| 75499910 | No Loss | 75499949 | No Loss | 75499990 | No Loss | 75500032 | No Loss |
| 75499911 | No Loss | 75499950 | No Loss | 75499991 | No Loss | 75500033 | No Loss |
| 75499912 | No Loss | 75499951 | No Loss | 75499992 | No Loss | 75500034 | No Loss |
| 75499913 | No Loss | 75499952 | No Loss | 75499993 | No Loss | 75500035 | No Purchase |
| 75499914 | No Loss | 75499953 | No Loss | 75499994 | No Loss | 75500036 | No Loss |
| 75499915 | No Loss | 75499954 | No Loss | 75499995 | No Loss | 75500037 | No Loss |
| 75499917 | No Loss | 75499955 | No Loss | 75499996 | No Loss | 75500038 | No Loss |
| 75499918 | No Loss | 75499956 | No Loss | 75499997 | No Loss | 75500039 | No Loss |
| 75499919 | No Loss | 75499957 | No Loss | 75499998 | No Loss | 75500040 | No Loss |
| 75499920 | No Loss | 75499958 | No Loss | 75499999 | No Loss | 75500041 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75500042 | No Loss | 75500083 | No Loss | 75500125 | No Loss | 75500163 | No Loss |
| 75500044 | No Loss | 75500085 | No Loss | 75500126 | No Loss | 75500164 | No Loss |
| 75500045 | No Loss | 75500087 | No Loss | 75500127 | No Loss | 75500165 | No Loss |
| 75500046 | No Loss | 75500088 | No Loss | 75500128 | No Loss | 75500166 | No Loss |
| 75500047 | No Loss | 75500089 | No Loss | 75500129 | No Loss | 75500167 | No Loss |
| 75500048 | No Loss | 75500090 | No Loss | 75500130 | No Loss | 75500168 | No Loss |
| 75500049 | No Loss | 75500091 | No Loss | 75500131 | No Loss | 75500170 | No Loss |
| 75500051 | No Loss | 75500092 | No Loss | 75500132 | No Loss | 75500171 | No Loss |
| 75500052 | No Loss | 75500094 | No Loss | 75500133 | No Loss | 75500172 | No Loss |
| 75500054 | No Loss | 75500095 | No Purchase | 75500134 | No Loss | 75500173 | No Loss |
| 75500055 | No Loss | 75500096 | No Loss | 75500136 | No Loss | 75500174 | No Loss |
| 75500056 | No Loss | 75500097 | No Loss | 75500137 | No Loss | 75500176 | No Loss |
| 75500057 | No Loss | 75500098 | No Purchase | 75500138 | No Loss | 75500177 | No Loss |
| 75500059 | No Loss | 75500099 | No Loss | 75500139 | No Loss | 75500178 | No Loss |
| 75500060 | No Loss | 75500100 | No Loss | 75500140 | No Loss | 75500179 | No Loss |
| 75500061 | No Loss | 75500101 | No Loss | 75500141 | No Loss | 75500180 | No Loss |
| 75500062 | No Loss | 75500102 | No Loss | 75500143 | No Loss | 75500181 | No Loss |
| 75500063 | No Loss | 75500103 | No Loss | 75500144 | No Loss | 75500182 | No Loss |
| 75500064 | No Loss | 75500104 | No Loss | 75500145 | No Loss | 75500183 | No Loss |
| 75500065 | No Loss | 75500105 | No Loss | 75500146 | No Loss | 75500184 | No Loss |
| 75500066 | No Loss | 75500106 | No Loss | 75500147 | No Loss | 75500185 | No Loss |
| 75500067 | No Loss | 75500107 | No Loss | 75500148 | No Loss | 75500186 | No Loss |
| 75500068 | No Loss | 75500108 | No Loss | 75500149 | No Loss | 75500187 | No Loss |
| 75500070 | No Loss | 75500109 | No Loss | 75500150 | No Loss | 75500188 | No Loss |
| 75500071 | No Loss | 75500110 | No Loss | 75500151 | No Loss | 75500189 | No Loss |
| 75500072 | No Loss | 75500111 | No Loss | 75500152 | No Loss | 75500190 | No Loss |
| 75500073 | No Loss | 75500113 | No Loss | 75500153 | No Loss | 75500191 | No Loss |
| 75500074 | No Loss | 75500114 | No Loss | 75500154 | No Loss | 75500192 | No Loss |
| 75500075 | No Loss | 75500115 | No Loss | 75500155 | No Loss | 75500193 | No Loss |
| 75500076 | No Loss | 75500116 | No Loss | 75500156 | No Purchase | 75500195 | No Loss |
| 75500077 | No Loss | 75500117 | No Loss | 75500157 | No Loss | 75500196 | No Loss |
| 75500078 | No Loss | 75500118 | No Loss | 75500158 | No Loss | 75500197 | No Loss |
| 75500079 | No Loss | 75500120 | No Loss | 75500159 | No Loss | 75500198 | No Loss |
| 75500080 | No Loss | 75500121 | No Loss | 75500160 | No Loss | 75500199 | No Loss |
| 75500081 | No Loss | 75500123 | No Loss | 75500161 | No Loss | 75500202 | No Loss |
| 75500082 | No Loss | 75500124 | No Loss | 75500162 | No Purchase | 75500203 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75500204 | No Loss | 75500241 | No Loss | 75500282 | No Loss | 75500321 | No Purchase |
| 75500205 | No Loss | 75500242 | No Loss | 75500283 | No Loss | 75500322 | No Loss |
| 75500206 | No Loss | 75500243 | No Loss | 75500284 | No Loss | 75500323 | No Loss |
| 75500207 | No Loss | 75500244 | No Loss | 75500285 | No Loss | 75500324 | No Loss |
| 75500208 | No Loss | 75500245 | No Loss | 75500286 | No Loss | 75500325 | No Loss |
| 75500209 | No Loss | 75500246 | No Loss | 75500287 | No Loss | 75500326 | No Loss |
| 75500210 | No Loss | 75500247 | No Loss | 75500288 | No Loss | 75500327 | No Loss |
| 75500211 | No Loss | 75500248 | No Loss | 75500289 | No Loss | 75500329 | No Loss |
| 75500212 | No Loss | 75500249 | No Loss | 75500290 | No Loss | 75500330 | No Loss |
| 75500213 | No Loss | 75500250 | No Loss | 75500291 | No Loss | 75500331 | No Loss |
| 75500214 | No Loss | 75500252 | No Loss | 75500292 | No Loss | 75500332 | No Loss |
| 75500215 | No Loss | 75500253 | No Loss | 75500294 | No Purchase | 75500333 | No Purchase |
| 75500216 | No Loss | 75500254 | No Loss | 75500295 | No Purchase | 75500334 | No Loss |
| 75500217 | No Loss | 75500255 | No Loss | 75500296 | No Loss | 75500335 | No Loss |
| 75500218 | No Loss | 75500256 | No Loss | 75500297 | No Loss | 75500336 | No Loss |
| 75500219 | No Loss | 75500257 | No Loss | 75500298 | No Loss | 75500337 | No Loss |
| 75500220 | No Loss | 75500258 | No Loss | 75500299 | No Loss | 75500338 | No Loss |
| 75500221 | No Loss | 75500259 | No Loss | 75500300 | No Loss | 75500339 | No Loss |
| 75500222 | No Purchase | 75500260 | No Loss | 75500301 | No Loss | 75500341 | No Loss |
| 75500223 | No Loss | 75500261 | No Loss | 75500302 | No Loss | 75500342 | No Loss |
| 75500224 | No Loss | 75500262 | No Loss | 75500304 | No Loss | 75500343 | No Loss |
| 75500225 | No Loss | 75500263 | No Loss | 75500305 | No Loss | 75500344 | No Loss |
| 75500227 | No Loss | 75500264 | No Loss | 75500306 | No Loss | 75500345 | No Loss |
| 75500228 | No Purchase | 75500266 | No Loss | 75500307 | No Loss | 75500346 | No Loss |
| 75500229 | No Loss | 75500267 | No Loss | 75500308 | No Loss | 75500347 | No Loss |
| 75500230 | No Loss | 75500268 | No Loss | 75500309 | No Loss | 75500348 | No Loss |
| 75500231 | No Loss | 75500270 | No Loss | 75500310 | No Loss | 75500349 | No Loss |
| 75500232 | No Loss | 75500271 | No Loss | 75500311 | No Loss | 75500351 | No Loss |
| 75500233 | No Loss | 75500272 | No Loss | 75500312 | No Loss | 75500352 | No Loss |
| 75500234 | No Loss | 75500273 | No Loss | 75500313 | No Loss | 75500353 | No Loss |
| 75500235 | No Loss | 75500274 | No Loss | 75500314 | No Loss | 75500354 | No Loss |
| 75500236 | No Loss | 75500276 | No Loss | 75500316 | No Loss | 75500355 | No Loss |
| 75500237 | No Loss | 75500277 | No Loss | 75500317 | No Loss | 75500357 | No Loss |
| 75500238 | No Loss | 75500279 | No Loss | 75500318 | No Loss | 75500358 | No Loss |
| 75500239 | No Loss | 75500280 | No Loss | 75500319 | No Loss | 75500359 | No Loss |
| 75500240 | No Loss | 75500281 | No Loss | 75500320 | No Loss | 75500360 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75500361 | No Loss | 75500401 | No Loss | 75500444 | No Loss | 75500485 | No Loss |
| 75500362 | No Loss | 75500402 | No Loss | 75500445 | No Loss | 75500486 | No Loss |
| 75500363 | No Loss | 75500404 | No Loss | 75500446 | No Loss | 75500487 | No Loss |
| 75500364 | No Loss | 75500405 | No Loss | 75500447 | No Loss | 75500488 | No Loss |
| 75500365 | No Loss | 75500406 | No Loss | 75500448 | No Loss | 75500489 | No Loss |
| 75500366 | No Loss | 75500407 | No Loss | 75500449 | No Loss | 75500490 | No Loss |
| 75500367 | No Loss | 75500408 | No Loss | 75500450 | No Purchase | 75500491 | No Loss |
| 75500368 | No Loss | 75500409 | No Loss | 75500451 | No Loss | 75500492 | No Loss |
| 75500369 | No Loss | 75500410 | No Loss | 75500454 | No Loss | 75500493 | No Loss |
| 75500370 | No Purchase | 75500411 | No Loss | 75500455 | No Loss | 75500494 | No Loss |
| 75500371 | No Loss | 75500412 | No Loss | 75500456 | No Purchase | 75500495 | No Purchase |
| 75500373 | No Loss | 75500413 | No Loss | 75500457 | No Loss | 75500496 | No Loss |
| 75500374 | No Loss | 75500414 | No Loss | 75500460 | No Loss | 75500497 | No Loss |
| 75500376 | No Loss | 75500415 | No Purchase | 75500461 | No Loss | 75500498 | No Loss |
| 75500377 | No Loss | 75500416 | No Loss | 75500462 | No Loss | 75500499 | No Loss |
| 75500378 | No Loss | 75500419 | No Loss | 75500463 | No Loss | 75500500 | No Loss |
| 75500379 | No Loss | 75500420 | No Loss | 75500464 | No Loss | 75500501 | No Loss |
| 75500380 | No Loss | 75500421 | No Loss | 75500465 | No Loss | 75500502 | No Loss |
| 75500381 | No Purchase | 75500422 | No Loss | 75500466 | No Loss | 75500503 | No Purchase |
| 75500382 | No Loss | 75500423 | No Loss | 75500467 | No Loss | 75500505 | No Loss |
| 75500383 | No Loss | 75500425 | No Loss | 75500468 | No Loss | 75500506 | No Loss |
| 75500384 | No Loss | 75500426 | No Loss | 75500469 | No Loss | 75500508 | No Loss |
| 75500385 | No Loss | 75500427 | No Loss | 75500470 | No Loss | 75500509 | No Loss |
| 75500386 | No Loss | 75500428 | No Loss | 75500471 | No Loss | 75500510 | No Loss |
| 75500387 | No Loss | 75500430 | No Loss | 75500472 | No Loss | 75500511 | No Loss |
| 75500388 | No Loss | 75500431 | No Loss | 75500473 | No Loss | 75500512 | No Loss |
| 75500389 | No Loss | 75500432 | No Loss | 75500474 | No Loss | 75500513 | No Loss |
| 75500390 | No Loss | 75500433 | No Loss | 75500475 | No Loss | 75500514 | No Loss |
| 75500391 | No Loss | 75500435 | No Loss | 75500476 | No Loss | 75500515 | No Loss |
| 75500392 | No Loss | 75500436 | No Loss | 75500477 | No Loss | 75500516 | No Loss |
| 75500393 | No Loss | 75500437 | No Loss | 75500478 | No Loss | 75500517 | No Loss |
| 75500394 | No Loss | 75500439 | No Loss | 75500479 | No Loss | 75500518 | No Loss |
| 75500395 | No Loss | 75500440 | No Loss | 75500480 | No Loss | 75500519 | No Loss |
| 75500397 | No Loss | 75500441 | No Loss | 75500482 | No Loss | 75500520 | No Loss |
| 75500399 | No Loss | 75500442 | No Loss | 75500483 | No Loss | 75500521 | No Loss |
| 75500400 | No Loss | 75500443 | No Loss | 75500484 | No Loss | 75500522 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75500523 | No Purchase | 75500565 | No Loss | 75500601 | No Loss | 75500638 | No Loss |
| 75500524 | No Loss | 75500566 | No Loss | 75500602 | No Purchase | 75500639 | No Loss |
| 75500525 | No Loss | 75500567 | No Loss | 75500603 | No Loss | 75500640 | No Loss |
| 75500526 | No Loss | 75500568 | No Purchase | 75500604 | No Loss | 75500641 | No Loss |
| 75500527 | No Loss | 75500569 | No Loss | 75500605 | No Loss | 75500642 | No Loss |
| 75500528 | No Loss | 75500570 | No Loss | 75500606 | No Loss | 75500643 | No Loss |
| 75500529 | No Loss | 75500571 | No Loss | 75500607 | No Loss | 75500644 | No Loss |
| 75500530 | No Loss | 75500572 | No Loss | 75500608 | No Loss | 75500645 | No Loss |
| 75500531 | No Loss | 75500573 | No Loss | 75500609 | No Loss | 75500646 | No Loss |
| 75500533 | No Loss | 75500574 | No Loss | 75500610 | No Loss | 75500647 | No Purchase |
| 75500534 | No Loss | 75500575 | No Loss | 75500611 | No Loss | 75500648 | No Loss |
| 75500535 | No Loss | 75500576 | No Loss | 75500612 | No Loss | 75500649 | No Loss |
| 75500536 | No Loss | 75500577 | No Loss | 75500613 | No Loss | 75500650 | No Loss |
| 75500537 | No Loss | 75500578 | No Loss | 75500614 | No Loss | 75500651 | No Loss |
| 75500538 | No Loss | 75500579 | No Loss | 75500615 | No Purchase | 75500652 | No Loss |
| 75500539 | No Loss | 75500580 | No Loss | 75500616 | No Loss | 75500653 | No Loss |
| 75500542 | No Loss | 75500581 | No Loss | 75500617 | No Loss | 75500654 | No Loss |
| 75500543 | No Loss | 75500582 | No Loss | 75500618 | No Loss | 75500655 | No Loss |
| 75500544 | No Loss | 75500583 | No Loss | 75500619 | No Loss | 75500656 | No Loss |
| 75500546 | No Loss | 75500584 | No Loss | 75500620 | No Loss | 75500657 | No Loss |
| 75500547 | No Loss | 75500585 | No Loss | 75500621 | No Loss | 75500658 | No Loss |
| 75500548 | No Loss | 75500586 | No Loss | 75500622 | No Loss | 75500659 | No Loss |
| 75500550 | No Loss | 75500587 | No Loss | 75500623 | No Loss | 75500662 | No Loss |
| 75500551 | No Loss | 75500588 | No Loss | 75500624 | No Loss | 75500663 | No Loss |
| 75500552 | No Loss | 75500589 | No Loss | 75500626 | No Loss | 75500664 | No Loss |
| 75500553 | No Loss | 75500590 | No Loss | 75500627 | No Loss | 75500665 | No Loss |
| 75500554 | No Loss | 75500591 | No Loss | 75500628 | No Loss | 75500666 | No Loss |
| 75500555 | No Loss | 75500592 | No Loss | 75500629 | No Loss | 75500668 | No Loss |
| 75500556 | No Loss | 75500593 | No Loss | 75500630 | No Loss | 75500669 | No Loss |
| 75500557 | No Loss | 75500594 | No Loss | 75500631 | No Loss | 75500670 | No Loss |
| 75500559 | No Loss | 75500595 | No Loss | 75500632 | No Loss | 75500672 | No Loss |
| 75500560 | No Loss | 75500596 | No Loss | 75500633 | No Purchase | 75500673 | No Loss |
| 75500561 | No Loss | 75500597 | No Loss | 75500634 | No Loss | 75500674 | No Loss |
| 75500562 | No Loss | 75500598 | No Loss | 75500635 | No Loss | 75500675 | No Loss |
| 75500563 | No Loss | 75500599 | No Loss | 75500636 | No Loss | 75500677 | No Loss |
| 75500564 | No Purchase | 75500600 | No Loss | 75500637 | No Purchase | 75500678 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 75500679 | No Purchase | 75500720 | No Loss | 75500759 | No Loss | 75500798 | No Loss |
| 75500680 | No Loss | 75500721 | No Loss | 75500760 | No Loss | 75500799 | No Loss |
| 75500681 | No Loss | 75500722 | No Loss | 75500761 | No Loss | 75500800 | No Loss |
| 75500682 | No Loss | 75500723 | No Loss | 75500762 | No Loss | 75500801 | No Purchase |
| 75500683 | No Loss | 75500724 | No Loss | 75500763 | No Loss | 75500802 | No Loss |
| 75500685 | No Loss | 75500725 | No Loss | 75500764 | No Loss | 75500804 | No Loss |
| 75500686 | No Loss | 75500726 | No Loss | 75500765 | No Loss | 75500807 | No Loss |
| 75500687 | No Loss | 75500727 | No Loss | 75500766 | No Loss | 75500808 | No Loss |
| 75500688 | No Loss | 75500728 | No Loss | 75500767 | No Loss | 75500810 | No Loss |
| 75500689 | No Loss | 75500729 | No Loss | 75500768 | No Loss | 75500811 | No Loss |
| 75500690 | No Loss | 75500730 | No Loss | 75500769 | No Loss | 75500813 | No Loss |
| 75500692 | No Loss | 75500731 | No Loss | 75500770 | No Loss | 75500814 | No Loss |
| 75500693 | No Loss | 75500732 | No Loss | 75500771 | No Loss | 75500816 | No Loss |
| 75500694 | No Loss | 75500733 | No Loss | 75500772 | No Loss | 75500817 | No Loss |
| 75500695 | No Loss | 75500734 | No Loss | 75500773 | No Loss | 75500818 | No Loss |
| 75500696 | No Loss | 75500735 | No Loss | 75500774 | No Loss | 75500819 | No Loss |
| 75500697 | No Loss | 75500737 | No Loss | 75500775 | No Loss | 75500820 | No Loss |
| 75500698 | No Loss | 75500738 | No Loss | 75500777 | No Loss | 75500821 | No Loss |
| 75500699 | No Loss | 75500739 | No Loss | 75500778 | No Loss | 75500822 | No Loss |
| 75500700 | No Loss | 75500740 | No Loss | 75500779 | No Loss | 75500823 | No Loss |
| 75500702 | No Loss | 75500741 | No Purchase | 75500780 | No Loss | 75500824 | No Loss |
| 75500703 | No Loss | 75500742 | No Loss | 75500781 | No Loss | 75500825 | No Loss |
| 75500704 | No Loss | 75500743 | No Loss | 75500782 | No Loss | 75500826 | No Loss |
| 75500705 | No Loss | 75500744 | No Loss | 75500783 | No Loss | 75500827 | No Loss |
| 75500707 | No Loss | 75500745 | No Loss | 75500784 | No Loss | 75500828 | No Loss |
| 75500708 | No Loss | 75500746 | No Loss | 75500786 | No Loss | 75500829 | No Loss |
| 75500709 | No Loss | 75500747 | No Loss | 75500787 | No Loss | 75500830 | No Loss |
| 75500711 | No Loss | 75500748 | No Loss | 75500788 | No Loss | 75500831 | No Loss |
| 75500712 | No Loss | 75500750 | No Loss | 75500789 | No Loss | 75500833 | No Loss |
| 75500713 | No Loss | 75500751 | No Loss | 75500791 | No Loss | 75500834 | No Loss |
| 75500714 | No Loss | 75500752 | No Loss | 75500792 | No Loss | 75500835 | No Loss |
| 75500715 | No Loss | 75500754 | No Loss | 75500793 | No Loss | 75500836 | No Loss |
| 75500716 | No Loss | 75500755 | No Loss | 75500794 | No Loss | 75500837 | No Loss |
| 75500717 | No Loss | 75500756 | No Loss | 75500795 | No Loss | 75500838 | No Loss |
| 75500718 | No Loss | 75500757 | No Loss | 75500796 | No Loss | 75500839 | No Loss |
| 75500719 | No Loss | 75500758 | No Loss | 75500797 | No Loss | 75500840 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 75500841 | No Loss | 75500883 | No Loss | 75500923 | No Loss | 75500960 | No Loss |
| 75500842 | No Loss | 75500884 | No Loss | 75500924 | No Loss | 75500961 | No Loss |
| 75500843 | No Loss | 75500885 | No Loss | 75500925 | No Loss | 75500962 | No Loss |
| 75500844 | No Loss | 75500886 | No Loss | 75500926 | No Loss | 75500964 | No Loss |
| 75500845 | No Loss | 75500888 | No Loss | 75500927 | No Loss | 75500966 | No Loss |
| 75500846 | No Loss | 75500889 | No Loss | 75500928 | No Loss | 75500967 | No Loss |
| 75500847 | No Loss | 75500891 | No Loss | 75500929 | No Loss | 75500968 | No Purchase |
| 75500848 | No Loss | 75500892 | No Loss | 75500930 | No Loss | 75500969 | No Loss |
| 75500849 | No Loss | 75500894 | No Loss | 75500931 | No Loss | 75500970 | No Loss |
| 75500850 | No Loss | 75500895 | No Loss | 75500932 | No Loss | 75500971 | No Loss |
| 75500851 | No Loss | 75500896 | No Loss | 75500933 | No Loss | 75500972 | No Loss |
| 75500852 | No Loss | 75500897 | No Loss | 75500935 | No Loss | 75500973 | No Purchase |
| 75500853 | No Loss | 75500898 | No Loss | 75500936 | No Loss | 75500974 | No Loss |
| 75500854 | No Loss | 75500899 | No Loss | 75500937 | No Loss | 75500975 | No Loss |
| 75500855 | No Loss | 75500900 | No Loss | 75500938 | No Loss | 75500976 | No Loss |
| 75500856 | No Loss | 75500901 | No Loss | 75500939 | No Loss | 75500977 | No Loss |
| 75500857 | No Loss | 75500902 | No Loss | 75500940 | No Loss | 75500978 | No Loss |
| 75500858 | No Loss | 75500903 | No Purchase | 75500941 | No Loss | 75500979 | No Loss |
| 75500859 | No Loss | 75500904 | No Loss | 75500942 | No Loss | 75500980 | No Loss |
| 75500860 | No Loss | 75500905 | No Loss | 75500943 | No Loss | 75500981 | No Purchase |
| 75500861 | No Purchase | 75500906 | No Loss | 75500944 | No Loss | 75500982 | No Loss |
| 75500862 | No Loss | 75500907 | No Loss | 75500945 | No Loss | 75500983 | No Loss |
| 75500864 | No Loss | 75500908 | No Loss | 75500946 | No Loss | 75500984 | No Loss |
| 75500867 | No Loss | 75500909 | No Loss | 75500947 | No Loss | 75500985 | No Loss |
| 75500868 | No Loss | 75500910 | No Loss | 75500948 | No Purchase | 75500986 | No Loss |
| 75500871 | No Loss | 75500911 | No Loss | 75500949 | No Loss | 75500987 | No Loss |
| 75500873 | No Loss | 75500912 | No Loss | 75500950 | No Loss | 75500988 | No Loss |
| 75500874 | No Loss | 75500913 | No Loss | 75500951 | No Loss | 75500989 | No Loss |
| 75500875 | No Loss | 75500914 | No Loss | 75500952 | No Loss | 75500990 | No Loss |
| 75500876 | No Loss | 75500915 | No Loss | 75500953 | No Loss | 75500991 | No Loss |
| 75500877 | No Loss | 75500916 | No Loss | 75500954 | No Loss | 75500992 | No Loss |
| 75500878 | No Loss | 75500917 | No Loss | 75500955 | No Loss | 75500993 | No Loss |
| 75500879 | No Loss | 75500918 | No Loss | 75500956 | No Loss | 75500994 | No Loss |
| 75500880 | No Loss | 75500919 | No Loss | 75500957 | No Loss | 75500995 | No Loss |
| 75500881 | No Loss | 75500920 | No Loss | 75500958 | No Loss | 75500996 | No Loss |
| 75500882 | No Loss | 75500921 | No Loss | 75500959 | No Loss | 75500997 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75500998 | No Loss | 75501038 | No Loss | 75501078 | No Loss | 75501118 | No Loss |
| 75500999 | No Loss | 75501039 | No Loss | 75501079 | No Loss | 75501120 | No Loss |
| 75501000 | No Loss | 75501040 | No Loss | 75501080 | No Loss | 75501121 | No Loss |
| 75501001 | No Loss | 75501041 | No Loss | 75501081 | No Loss | 75501122 | No Loss |
| 75501002 | No Loss | 75501042 | No Loss | 75501082 | No Loss | 75501123 | No Loss |
| 75501004 | No Loss | 75501043 | No Loss | 75501083 | No Loss | 75501124 | No Loss |
| 75501005 | No Loss | 75501045 | No Loss | 75501084 | No Loss | 75501125 | No Loss |
| 75501007 | No Loss | 75501046 | No Loss | 75501085 | No Loss | 75501126 | No Loss |
| 75501008 | No Loss | 75501047 | No Loss | 75501086 | No Loss | 75501127 | No Loss |
| 75501009 | No Loss | 75501048 | No Loss | 75501087 | No Loss | 75501128 | No Loss |
| 75501010 | No Loss | 75501050 | No Loss | 75501089 | No Loss | 75501129 | No Loss |
| 75501011 | No Loss | 75501051 | No Loss | 75501090 | No Loss | 75501130 | No Loss |
| 75501012 | No Loss | 75501052 | No Loss | 75501091 | No Loss | 75501131 | No Loss |
| 75501013 | No Loss | 75501053 | No Loss | 75501092 | No Loss | 75501132 | No Loss |
| 75501014 | No Loss | 75501054 | No Loss | 75501093 | No Loss | 75501133 | No Loss |
| 75501015 | No Loss | 75501055 | No Loss | 75501094 | No Loss | 75501134 | No Loss |
| 75501016 | No Loss | 75501056 | No Loss | 75501095 | No Loss | 75501135 | No Loss |
| 75501018 | No Loss | 75501057 | No Loss | 75501096 | No Loss | 75501136 | No Loss |
| 75501019 | No Loss | 75501058 | No Loss | 75501097 | No Loss | 75501138 | No Loss |
| 75501020 | No Loss | 75501059 | No Loss | 75501098 | No Loss | 75501139 | No Loss |
| 75501021 | No Loss | 75501060 | No Loss | 75501099 | No Loss | 75501140 | No Loss |
| 75501022 | No Loss | 75501061 | No Loss | 75501100 | No Loss | 75501141 | No Loss |
| 75501023 | No Loss | 75501062 | No Loss | 75501101 | No Loss | 75501142 | No Loss |
| 75501024 | No Loss | 75501063 | No Loss | 75501102 | No Loss | 75501143 | No Loss |
| 75501025 | No Loss | 75501064 | No Loss | 75501103 | No Loss | 75501144 | No Loss |
| 75501026 | No Loss | 75501065 | No Loss | 75501104 | No Loss | 75501145 | No Loss |
| 75501027 | No Loss | 75501066 | No Loss | 75501105 | No Loss | 75501146 | No Purchase |
| 75501029 | No Loss | 75501067 | No Loss | 75501106 | No Loss | 75501147 | No Loss |
| 75501030 | No Loss | 75501068 | No Loss | 75501107 | No Loss | 75501148 | No Loss |
| 75501031 | No Loss | 75501069 | No Loss | 75501111 | No Loss | 75501149 | No Loss |
| 75501032 | No Loss | 75501070 | No Loss | 75501112 | No Loss | 75501150 | No Loss |
| 75501033 | No Loss | 75501072 | No Loss | 75501113 | No Loss | 75501151 | No Loss |
| 75501034 | No Loss | 75501073 | No Loss | 75501114 | No Loss | 75501152 | No Loss |
| 75501035 | No Loss | 75501074 | No Loss | 75501115 | No Loss | 75501154 | No Loss |
| 75501036 | No Loss | 75501075 | No Loss | 75501116 | No Loss | 75501155 | No Loss |
| 75501037 | No Loss | 75501077 | No Loss | 75501117 | No Loss | 75501156 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75501157 | No Loss | 75501195 | No Loss | 75501238 | No Purchase | 75501276 | No Loss |
| 75501158 | No Loss | 75501197 | No Loss | 75501239 | No Loss | 75501277 | No Loss |
| 75501159 | No Loss | 75501198 | No Loss | 75501240 | No Loss | 75501278 | No Loss |
| 75501160 | No Loss | 75501199 | No Purchase | 75501241 | No Loss | 75501279 | No Loss |
| 75501161 | No Loss | 75501200 | No Loss | 75501242 | No Loss | 75501280 | No Loss |
| 75501162 | No Purchase | 75501201 | No Loss | 75501243 | No Loss | 75501281 | No Purchase |
| 75501163 | No Loss | 75501202 | No Loss | 75501244 | No Loss | 75501282 | No Loss |
| 75501164 | No Loss | 75501203 | No Loss | 75501245 | No Loss | 75501283 | No Loss |
| 75501165 | No Loss | 75501204 | No Loss | 75501246 | No Loss | 75501284 | No Loss |
| 75501166 | No Loss | 75501205 | No Loss | 75501247 | No Loss | 75501285 | No Loss |
| 75501167 | No Loss | 75501206 | No Loss | 75501248 | No Loss | 75501286 | No Loss |
| 75501168 | No Loss | 75501208 | No Loss | 75501249 | No Purchase | 75501287 | No Loss |
| 75501169 | No Loss | 75501209 | No Purchase | 75501250 | No Loss | 75501288 | No Loss |
| 75501170 | No Loss | 75501210 | No Loss | 75501251 | No Loss | 75501290 | No Purchase |
| 75501171 | No Loss | 75501211 | No Loss | 75501252 | No Purchase | 75501291 | No Loss |
| 75501172 | No Loss | 75501212 | No Loss | 75501253 | No Loss | 75501292 | No Purchase |
| 75501173 | No Loss | 75501213 | No Loss | 75501254 | No Loss | 75501293 | No Loss |
| 75501174 | No Loss | 75501214 | No Loss | 75501255 | No Loss | 75501294 | No Loss |
| 75501175 | No Loss | 75501215 | No Loss | 75501256 | No Loss | 75501296 | No Loss |
| 75501176 | No Loss | 75501217 | No Loss | 75501257 | No Loss | 75501297 | No Loss |
| 75501177 | No Loss | 75501218 | No Loss | 75501258 | No Loss | 75501298 | No Loss |
| 75501178 | No Loss | 75501219 | No Loss | 75501259 | No Loss | 75501299 | No Loss |
| 75501179 | No Loss | 75501220 | No Loss | 75501260 | No Loss | 75501300 | No Loss |
| 75501180 | No Loss | 75501221 | No Loss | 75501261 | No Loss | 75501301 | No Loss |
| 75501181 | No Loss | 75501222 | No Loss | 75501263 | No Loss | 75501302 | No Loss |
| 75501182 | No Loss | 75501223 | No Purchase | 75501264 | No Loss | 75501303 | No Loss |
| 75501183 | No Loss | 75501224 | No Purchase | 75501265 | No Loss | 75501304 | No Loss |
| 75501184 | No Loss | 75501225 | No Loss | 75501266 | No Loss | 75501305 | No Loss |
| 75501185 | No Loss | 75501226 | No Loss | 75501267 | No Loss | 75501306 | No Loss |
| 75501186 | No Loss | 75501227 | No Loss | 75501269 | No Loss | 75501308 | No Loss |
| 75501187 | No Loss | 75501228 | No Loss | 75501270 | No Loss | 75501309 | No Loss |
| 75501189 | No Loss | 75501229 | No Loss | 75501271 | No Purchase | 75501311 | No Loss |
| 75501191 | No Loss | 75501230 | No Loss | 75501272 | No Loss | 75501312 | No Loss |
| 75501192 | No Loss | 75501232 | No Loss | 75501273 | No Loss | 75501313 | No Loss |
| 75501193 | No Loss | 75501234 | No Loss | 75501274 | No Loss | 75501314 | No Loss |
| 75501194 | No Loss | 75501237 | No Loss | 75501275 | No Loss | 75501315 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75501316 | No Loss | 75501354 | No Loss | 75501393 | No Loss | 75501433 | No Loss |
| 75501317 | No Loss | 75501355 | No Loss | 75501394 | No Loss | 75501434 | No Loss |
| 75501318 | No Loss | 75501356 | No Loss | 75501395 | No Loss | 75501435 | No Loss |
| 75501319 | No Loss | 75501357 | No Loss | 75501396 | No Loss | 75501436 | No Loss |
| 75501320 | No Loss | 75501358 | No Loss | 75501397 | No Loss | 75501437 | No Loss |
| 75501321 | No Loss | 75501359 | No Loss | 75501398 | No Loss | 75501438 | No Loss |
| 75501322 | No Purchase | 75501361 | No Loss | 75501399 | No Loss | 75501439 | No Loss |
| 75501323 | No Loss | 75501362 | No Loss | 75501400 | No Loss | 75501440 | No Loss |
| 75501324 | No Loss | 75501363 | No Loss | 75501401 | No Loss | 75501441 | No Loss |
| 75501325 | No Loss | 75501364 | No Loss | 75501403 | No Loss | 75501442 | No Purchase |
| 75501326 | No Loss | 75501365 | No Loss | 75501404 | No Loss | 75501443 | No Loss |
| 75501327 | No Loss | 75501366 | No Loss | 75501405 | No Loss | 75501444 | No Loss |
| 75501328 | No Loss | 75501367 | No Loss | 75501407 | No Loss | 75501445 | No Loss |
| 75501329 | No Loss | 75501368 | No Loss | 75501408 | No Loss | 75501446 | No Purchase |
| 75501330 | No Purchase | 75501369 | No Loss | 75501409 | No Loss | 75501447 | No Loss |
| 75501332 | No Loss | 75501370 | No Loss | 75501410 | No Loss | 75501448 | No Loss |
| 75501333 | No Loss | 75501371 | No Loss | 75501411 | No Loss | 75501449 | No Loss |
| 75501334 | No Loss | 75501372 | No Loss | 75501412 | No Loss | 75501450 | No Loss |
| 75501335 | No Loss | 75501374 | No Loss | 75501413 | No Loss | 75501451 | No Loss |
| 75501336 | No Loss | 75501375 | No Loss | 75501415 | No Loss | 75501452 | No Loss |
| 75501337 | No Loss | 75501376 | No Loss | 75501416 | No Loss | 75501453 | No Loss |
| 75501338 | No Loss | 75501377 | No Loss | 75501417 | No Loss | 75501454 | No Loss |
| 75501339 | No Loss | 75501378 | No Loss | 75501418 | No Loss | 75501455 | No Loss |
| 75501340 | No Loss | 75501379 | No Loss | 75501419 | No Loss | 75501456 | No Loss |
| 75501341 | No Loss | 75501380 | No Loss | 75501420 | No Loss | 75501457 | No Loss |
| 75501342 | No Loss | 75501381 | No Loss | 75501421 | No Loss | 75501458 | No Loss |
| 75501343 | No Loss | 75501382 | No Loss | 75501422 | No Loss | 75501459 | No Loss |
| 75501344 | No Loss | 75501383 | No Loss | 75501423 | No Loss | 75501460 | No Loss |
| 75501345 | No Loss | 75501384 | No Loss | 75501424 | No Loss | 75501461 | No Loss |
| 75501347 | No Loss | 75501385 | No Loss | 75501426 | No Loss | 75501462 | No Loss |
| 75501348 | No Loss | 75501386 | No Loss | 75501427 | No Loss | 75501463 | No Loss |
| 75501349 | No Loss | 75501388 | No Loss | 75501428 | No Loss | 75501464 | No Loss |
| 75501350 | No Loss | 75501389 | No Loss | 75501429 | No Loss | 75501466 | No Loss |
| 75501351 | No Loss | 75501390 | No Purchase | 75501430 | No Loss | 75501467 | No Loss |
| 75501352 | No Loss | 75501391 | No Loss | 75501431 | No Loss | 75501468 | No Loss |
| 75501353 | No Loss | 75501392 | No Loss | 75501432 | No Loss | 75501469 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75501470 | No Loss | 75501513 | No Loss | 75501552 | No Loss | 75501589 | No Loss |
| 75501471 | No Loss | 75501514 | No Loss | 75501553 | No Purchase | 75501590 | No Loss |
| 75501472 | No Loss | 75501515 | No Loss | 75501554 | No Loss | 75501591 | No Loss |
| 75501473 | No Loss | 75501516 | No Loss | 75501555 | No Loss | 75501592 | No Loss |
| 75501475 | No Loss | 75501517 | No Loss | 75501556 | No Loss | 75501593 | No Loss |
| 75501476 | No Loss | 75501518 | No Loss | 75501557 | No Loss | 75501594 | No Loss |
| 75501477 | No Loss | 75501519 | No Loss | 75501558 | No Loss | 75501595 | No Loss |
| 75501478 | No Loss | 75501520 | No Loss | 75501559 | No Purchase | 75501596 | No Loss |
| 75501480 | No Loss | 75501521 | No Loss | 75501560 | No Loss | 75501597 | No Loss |
| 75501481 | No Loss | 75501522 | No Loss | 75501561 | No Loss | 75501598 | No Loss |
| 75501484 | No Loss | 75501523 | No Loss | 75501562 | No Loss | 75501599 | No Loss |
| 75501485 | No Loss | 75501525 | No Loss | 75501563 | No Loss | 75501600 | No Loss |
| 75501486 | No Loss | 75501526 | No Loss | 75501564 | No Loss | 75501601 | No Loss |
| 75501487 | No Loss | 75501527 | No Loss | 75501566 | No Loss | 75501602 | No Loss |
| 75501488 | No Loss | 75501530 | No Loss | 75501567 | No Loss | 75501603 | No Purchase |
| 75501489 | No Loss | 75501531 | No Loss | 75501568 | No Loss | 75501604 | No Purchase |
| 75501490 | No Loss | 75501532 | No Loss | 75501569 | No Loss | 75501605 | No Loss |
| 75501491 | No Loss | 75501533 | No Loss | 75501570 | No Loss | 75501606 | No Loss |
| 75501493 | No Loss | 75501534 | No Loss | 75501571 | No Loss | 75501607 | No Loss |
| 75501494 | No Loss | 75501535 | No Loss | 75501572 | No Loss | 75501608 | No Loss |
| 75501496 | No Loss | 75501536 | No Loss | 75501573 | No Loss | 75501609 | No Loss |
| 75501497 | No Loss | 75501537 | No Loss | 75501574 | No Loss | 75501610 | No Loss |
| 75501498 | No Loss | 75501538 | No Loss | 75501575 | No Loss | 75501611 | No Loss |
| 75501499 | No Loss | 75501539 | No Loss | 75501576 | No Loss | 75501612 | No Loss |
| 75501500 | No Loss | 75501540 | No Loss | 75501577 | No Loss | 75501613 | No Loss |
| 75501501 | No Loss | 75501541 | No Loss | 75501578 | No Loss | 76017277 | No Loss |
| 75501502 | No Loss | 75501542 | No Loss | 75501579 | No Loss | 76017278 | No Loss |
| 75501503 | No Loss | 75501543 | No Loss | 75501580 | No Loss | 76017279 | No Loss |
| 75501504 | No Loss | 75501544 | No Loss | 75501581 | No Purchase | 76017280 | No Loss |
| 75501505 | No Loss | 75501545 | No Loss | 75501582 | No Loss | 76017281 | No Loss |
| 75501507 | No Loss | 75501546 | No Loss | 75501583 | No Loss | 76017282 | No Loss |
| 75501508 | No Loss | 75501547 | No Loss | 75501584 | No Loss | 76017283 | No Loss |
| 75501509 | No Loss | 75501548 | No Loss | 75501585 | No Loss | 76017284 | No Loss |
| 75501510 | No Loss | 75501549 | No Loss | 75501586 | No Loss | 76017285 | No Loss |
| 75501511 | No Loss | 75501550 | No Loss | 75501587 | No Loss | 76017286 | No Loss |
| 75501512 | No Loss | 75501551 | No Loss | 75501588 | No Loss | 76184027 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76184028 | No Purchase | 108485025 | No Loss | 108485073 | No Loss | 108485138 | No Purchase |
| 76188039 | No Loss | 108485026 | No Loss | 108485074 | No Loss | 108485139 | No Loss |
| 76188040 | No Loss | 108485030 | No Loss | 108485075 | No Loss | 108485141 | No Loss |
| 76188041 | No Loss | 108485032 | No Loss | 108485076 | No Purchase | 108485142 | No Loss |
| 76188042 | No Loss | 108485034 | No Loss | 108485078 | No Loss | 108485143 | No Purchase |
| 76188043 | No Loss | 108485036 | No Loss | 108485079 | No Loss | 108485144 | No Loss |
| 76188622 | Duplicate Claim | 108485037 | No Loss | 108485081 | No Loss | 108485145 | No Loss |
| 76188623 | No Loss | 108485038 | No Loss | 108485082 | No Loss | 108485146 | No Loss |
| 76188624 | Duplicate Claim | 108485039 | No Loss | 108485084 | No Purchase | 108485147 | No Loss |
| 76188625 | No Loss | 108485040 | No Loss | 108485085 | No Loss | 108485149 | No Loss |
| 76204666 | No Loss | 108485041 | No Loss | 108485086 | No Loss | 108485150 | No Loss |
| 76204667 | No Loss | 108485042 | No Loss | 108485087 | No Loss | 108485151 | No Loss |
| 76204668 | No Loss | 108485043 | No Loss | 108485088 | No Loss | 108485154 | No Loss |
| 76204669 | No Purchase | 108485044 | No Loss | 108485090 | No Loss | 108485155 | No Loss |
| 76204670 | No Loss | 108485045 | No Loss | 108485093 | No Loss | 108485156 | No Purchase |
| 76204671 | No Loss | 108485046 | No Loss | 108485094 | No Loss | 108485158 | No Loss |
| 76204672 | No Purchase | 108485048 | No Loss | 108485095 | No Loss | 108485159 | No Purchase |
| 76204673 | No Loss | 108485049 | No Loss | 108485097 | No Purchase | 108485160 | No Purchase |
| 108074683 | Duplicate Claim | 108485050 | No Loss | 108485103 | No Loss | 108485161 | No Loss |
| 108074685 | No Loss | 108485051 | No Loss | 108485106 | No Loss | 108485163 | No Loss |
| 108074720 | No Loss | 108485052 | No Loss | 108485108 | No Loss | 108485164 | No Loss |
| 108074742 | No Loss | 108485053 | No Loss | 108485110 | No Loss | 108485170 | No Loss |
| 108074743 | No Loss | 108485054 | No Purchase | 108485112 | No Loss | 108485172 | No Purchase |
| 108074744 | No Loss | 108485055 | No Loss | 108485113 | No Purchase | 108485173 | No Purchase |
| 108074759 | No Loss | 108485057 | No Loss | 108485114 | No Loss | 108485174 | No Purchase |
| 108074760 | No Loss | 108485058 | No Loss | 108485116 | No Loss | 108485175 | No Purchase |
| 108074768 | Duplicate Claim | 108485059 | No Loss | 108485117 | No Loss | 108485176 | No Loss |
| 108485016 | No Loss | 108485060 | No Loss | 108485118 | No Loss | 108485177 | No Loss |
| 108485017 | No Loss | 108485062 | No Loss | 108485119 | No Purchase | 108485178 | No Loss |
| 108485018 | No Loss | 108485063 | No Loss | 108485120 | No Loss | 108485179 | No Loss |
| 108485019 | No Purchase | 108485064 | No Loss | 108485123 | No Purchase | 108485180 | No Loss |
| 108485020 | No Loss | 108485065 | No Loss | 108485125 | No Loss | 108485181 | No Loss |
| 108485021 | No Loss | 108485066 | No Loss | 108485126 | No Loss | 108485182 | No Loss |
| 108485022 | No Loss | 108485068 | No Loss | 108485127 | No Purchase | 108485183 | No Loss |
| 108485023 | No Loss | 108485071 | No Loss | 108485128 | No Purchase | 108485184 | Duplicate Claim |
| 108485024 | No Purchase | 108485072 | No Purchase | 108485129 | No Loss | 108485185 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 108485186 | No Loss | 108485242 | No Loss | 108485301 | No Loss | 108485354 | No Loss |
| 108485187 | No Loss | 108485243 | No Loss | 108485302 | No Loss | 108485355 | No Loss |
| 108485188 | No Loss | 108485245 | No Loss | 108485303 | No Loss | 108485357 | No Loss |
| 108485190 | No Loss | 108485247 | Duplicate Claim | 108485307 | No Loss | 108485358 | No Loss |
| 108485192 | No Loss | 108485249 | No Purchase | 108485309 | No Purchase | 108485359 | No Purchase |
| 108485196 | No Loss | 108485255 | No Loss | 108485310 | No Purchase | 108485360 | No Purchase |
| 108485197 | No Loss | 108485257 | No Loss | 108485311 | No Purchase | 108485361 | No Loss |
| 108485198 | No Loss | 108485259 | No Loss | 108485312 | No Loss | 108485362 | No Loss |
| 108485199 | No Loss | 108485261 | No Purchase | 108485313 | No Loss | 108485363 | No Loss |
| 108485200 | No Loss | 108485262 | No Purchase | 108485315 | No Purchase | 108485364 | No Loss |
| 108485201 | No Loss | 108485265 | No Loss | 108485316 | No Purchase | 108485365 | No Purchase |
| 108485202 | No Loss | 108485266 | No Loss | 108485318 | No Purchase | 108485366 | No Loss |
| 108485203 | No Loss | 108485267 | No Loss | 108485319 | No Purchase | 114214881 | No Loss |
| 108485207 | No Loss | 108485268 | No Loss | 108485320 | No Purchase | 114214882 | No Loss |
| 108485208 | No Loss | 108485269 | No Loss | 108485321 | No Purchase | 114214883 | No Loss |
| 108485209 | No Loss | 108485270 | No Loss | 108485322 | No Purchase | 114214887 | No Loss |
| 108485211 | No Loss | 108485272 | No Loss | 108485323 | No Purchase | 114214888 | No Purchase |
| 108485213 | No Loss | 108485274 | No Loss | 108485324 | No Loss | 114214890 | No Loss |
| 108485214 | No Loss | 108485275 | Duplicate Claim | 108485326 | No Purchase | 114214891 | No Loss |
| 108485215 | No Purchase | 108485276 | No Purchase | 108485327 | No Loss | 114214893 | No Loss |
| 108485217 | No Loss | 108485277 | No Loss | 108485328 | No Loss | 114214894 | No Loss |
| 108485219 | No Loss | 108485278 | No Loss | 108485329 | No Purchase | 114214895 | No Loss |
| 108485220 | No Loss | 108485279 | No Loss | 108485333 | No Purchase | 114214896 | No Loss |
| 108485223 | Duplicate Claim | 108485280 | No Loss | 108485334 | No Loss | 114214897 | No Loss |
| 108485224 | No Loss | 108485281 | No Loss | 108485338 | No Loss | 114214898 | No Loss |
| 108485229 | No Loss | 108485282 | No Loss | 108485339 | No Loss | 114214899 | No Loss |
| 108485230 | No Loss | 108485284 | No Loss | 108485340 | No Loss | 114214900 | No Loss |
| 108485231 | No Loss | 108485288 | No Loss | 108485341 | Duplicate Claim | 114214901 | No Purchase |
| 108485232 | No Loss | 108485289 | No Loss | 108485342 | No Loss | 114214902 | No Purchase |
| 108485234 | No Loss | 108485290 | No Loss | 108485344 | No Loss | 114214903 | No Loss |
| 108485235 | No Loss | 108485291 | No Loss | 108485346 | No Loss | 114214904 | No Purchase |
| 108485236 | No Loss | 108485292 | No Loss | 108485347 | No Purchase | 114214905 | No Loss |
| 108485237 | No Purchase | 108485294 | No Loss | 108485348 | No Purchase | 114214908 | No Loss |
| 108485238 | No Loss | 108485297 | No Loss | 108485349 | No Loss | 114214909 | No Loss |
| 108485239 | No Loss | 108485298 | No Loss | 108485351 | No Purchase | 114214910 | No Loss |
| 108485240 | No Loss | 108485299 | No Loss | 108485353 | No Purchase | 114214911 | No Loss |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 114214912 | No Loss | 114214962 | No Loss | 127363342 | No Purchase | | |
| 114214913 | No Loss | 114214963 | No Loss | 127363343 | No Loss | | |
| 114214914 | No Loss | 114214964 | No Purchase | 127363348 | No Loss | | |
| 114214915 | No Loss | 114214965 | No Loss | 127363349 | No Purchase | | |
| 114214916 | No Loss | 114214967 | No Loss | 127363350 | No Loss | | |
| 114214917 | No Loss | 114214968 | No Purchase | 127363351 | No Loss | | |
| 114214918 | No Loss | 114214969 | No Loss | 127363352 | No Loss | | |
| 114214919 | No Loss | 114214970 | No Loss | 127363353 | No Loss | | |
| 114214920 | No Loss | 114214971 | No Loss | 127363354 | No Loss | | |
| 114214921 | No Loss | 114214972 | No Loss | 127363356 | No Loss | | |
| 114214922 | No Purchase | 114214974 | No Purchase | 127363357 | No Loss | | |
| 114214923 | No Loss | 114214977 | No Loss | 127363358 | No Loss | | |
| 114214924 | No Loss | 114214978 | No Purchase | 128056309 | Duplicate Claim | | |
| 114214925 | No Purchase | 114214980 | No Loss | | | | |
| 114214926 | No Purchase | 114214982 | No Purchase | | | | |
| 114214927 | No Loss | 114214983 | No Loss | | | | |
| 114214928 | No Loss | 114214987 | No Purchase | | | | |
| 114214929 | No Loss | 114214988 | No Loss | | | | |
| 114214930 | No Loss | 114214989 | No Loss | | | | |
| 114214931 | No Loss | 114214994 | No Loss | | | | |
| 114214935 | No Loss | 114214997 | No Loss | | | | |
| 114214937 | No Loss | 114214998 | No Loss | | | | |
| 114214938 | No Loss | 114214999 | No Loss | | | | |
| 114214941 | No Loss | 114215000 | No Purchase | | | | |
| 114214942 | No Loss | 114215001 | No Loss | | | | |
| 114214943 | No Loss | 114215002 | Duplicate Claim | | | | |
| 114214945 | No Loss | 114215003 | No Loss | | | | |
| 114214946 | No Loss | 114215004 | No Loss | | | | |
| 114214950 | No Loss | 114215005 | No Loss | | | | |
| 114214953 | No Loss | 114215006 | No Loss | | | | |
| 114214954 | No Purchase | 114215008 | No Loss | | | | |
| 114214955 | Duplicate Claim | 127363325 | No Loss | | | | |
| 114214957 | No Loss | 127363335 | Duplicate Claim | | | | |
| 114214958 | No Loss | 127363336 | No Loss | | | | |
| 114214959 | No Loss | 127363340 | No Loss | | | | |
| 114214961 | No Loss | 127363341 | No Loss | | | | |

# EXHIBIT G



**A.B. Data, Ltd.**
Class Action Administration Company
600 A.B. Data Drive
Milwaukee, WI 53217

Date:    January 3, 2022

Case Name:    *Lewis v.YRC Worldwide Inc. et al.,*

## Notice and Claims Administration Estimate

*Lewis v.YRC Worldwide Inc. et al.,*

| | |
|---|---|
| Estimated Calls and Correspondnce to Customer Service Reps | 100 |
| Estimated Payments: | 2,000 |

| | Quantity | Rate ($) | Estimated Cost ($) |
|---|---|---|---|
| **Telephone Charges** | | | |
| Ineractive Voice Response | 350 | 0.42 | 147 |
| CSRs/Live Operators (per hour) | 20 | 48 | 960 |
| Long Distance and 800 Number Charges | 1,550 | 0.12 | 186 |
| Monthly Phone System Support | 9 | 175.00 | 1,575 |
| **Distribution** | | | |
| Distribution Setup | 1 | 1,000 | 1,000 |
| Prepare and Send Payments | 2,000 | 0.30 | 600.00 |
| Receipt ad Processing of Undeliverable Checks | 100 | 2.25 | 225.00 |
| **Postage** | | | |
| Postage - Checks | 1 | 1,155.00 | 1,155 |
| **Miscellaneous Out-of-Pocket Expenses** | | | |
| PO Box Rental | 1 | 1,250.00 | 1,250 |
| Tax Return (2022) | 1 | 2,250.00 | 2,250 |
| Document Imaging | 200 | 0.15 | 30 |
| Website Hosting | 9 | 250.00 | 2,250 |
| Other Miscellaneous Expenses, including labels, supplies, overnight shipments,  and other miscellaneous charges and expenses | | | 350 |
| **Total Estimated Project Cost** | | $ | 11,978.00 |